| Defendant: | **Indo Count Global, Inc.** |
| Bankruptcy Case: | **Bed Bath & Beyond Inc.** |
| Preference Period: | **Jan 23, 2023 - Apr 23, 2023** |

## Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823025 | $1,000.00 | 2/22/2023 | 922470 | 12/19/2022 | $2,313.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823025 | $1,000.00 | 2/22/2023 | 922489 | 12/19/2022 | $1,880.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823025 | $1,000.00 | 2/22/2023 | 922487 | 12/19/2022 | $1,450.87 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823025 | $1,000.00 | 2/22/2023 | 922486 | 12/19/2022 | $3,210.87 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823025 | $1,000.00 | 2/22/2023 | 922483 | 12/19/2022 | $3,713.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823025 | $1,000.00 | 2/22/2023 | 922480 | 12/19/2022 | $3,754.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823025 | $1,000.00 | 2/22/2023 | 922478 | 12/19/2022 | $2,466.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823025 | $1,000.00 | 2/22/2023 | 922477 | 12/19/2022 | $3,214.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823025 | $1,000.00 | 2/22/2023 | 922476 | 12/19/2022 | $2,914.17 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823025 | $1,000.00 | 2/22/2023 | 922475 | 12/19/2022 | $2,237.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823025 | $1,000.00 | 2/22/2023 | 922447CS2 | 12/19/2022 | ($20.61) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823025 | $1,000.00 | 2/22/2023 | 922471 | 12/19/2022 | $3,072.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823025 | $1,000.00 | 2/22/2023 | 922493 | 12/19/2022 | $2,592.93 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823025 | $1,000.00 | 2/22/2023 | 922468 | 12/19/2022 | $3,495.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823025 | $1,000.00 | 2/22/2023 | 922467 | 12/19/2022 | $3,324.87 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823025 | $1,000.00 | 2/22/2023 | 922466 | 12/19/2022 | $1,620.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823025 | $1,000.00 | 2/22/2023 | 922465 | 12/19/2022 | $3,019.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823025 | $1,000.00 | 2/22/2023 | 922462 | 12/19/2022 | $2,358.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823025 | $1,000.00 | 2/22/2023 | 922461 | 12/19/2022 | $1,770.81 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823025 | $1,000.00 | 2/22/2023 | 922458 | 12/19/2022 | $2,446.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823025 | $1,000.00 | 2/22/2023 | 922457 | 12/19/2022 | $1,964.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823025 | $1,000.00 | 2/22/2023 | 922456 | 12/19/2022 | $1,833.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823025 | $1,000.00 | 2/22/2023 | 922524 | 12/19/2022 | $3,903.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823025 | $1,000.00 | 2/22/2023 | 922474 | 12/19/2022 | $4,613.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823025 | $1,000.00 | 2/22/2023 | 922510 | 12/19/2022 | $2,981.74 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823025 | $1,000.00 | 2/22/2023 | 922373 | 12/19/2022 | $1,915.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823025 | $1,000.00 | 2/22/2023 | 922522 | 12/19/2022 | $1,182.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823025 | $1,000.00 | 2/22/2023 | 922521 | 12/19/2022 | $5,219.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823025 | $1,000.00 | 2/22/2023 | 922520 | 12/19/2022 | $3,156.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823025 | $1,000.00 | 2/22/2023 | 922519 | 12/19/2022 | $3,672.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823025 | $1,000.00 | 2/22/2023 | 922518 | 12/19/2022 | $2,536.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823025 | $1,000.00 | 2/22/2023 | 922517 | 12/19/2022 | $4,063.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823025 | $1,000.00 | 2/22/2023 | 922516 | 12/19/2022 | $2,021.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823025 | $1,000.00 | 2/22/2023 | 922515 | 12/19/2022 | $3,346.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823025 | $1,000.00 | 2/22/2023 | 922514 | 12/19/2022 | $3,231.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823025 | $1,000.00 | 2/22/2023 | 922490 | 12/19/2022 | $1,670.09 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823025 | $1,000.00 | 2/22/2023 | 922511 | 12/19/2022 | $3,357.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823025 | $1,000.00 | 2/22/2023 | 922492 | 12/19/2022 | $3,734.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823025 | $1,000.00 | 2/22/2023 | 922509CS2 | 12/19/2022 | ($244.28) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823025 | $1,000.00 | 2/22/2023 | 922509 | 12/19/2022 | $3,781.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823025 | $1,000.00 | 2/22/2023 | 922506 | 12/19/2022 | $4,578.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823025 | $1,000.00 | 2/22/2023 | 922505 | 12/19/2022 | $4,548.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823025 | $1,000.00 | 2/22/2023 | 922504 | 12/19/2022 | $993.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823025 | $1,000.00 | 2/22/2023 | 922503 | 12/19/2022 | $2,004.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823025 | $1,000.00 | 2/22/2023 | 922502 | 12/19/2022 | $4,068.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823025 | $1,000.00 | 2/22/2023 | 922501 | 12/19/2022 | $3,121.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823025 | $1,000.00 | 2/22/2023 | 922495 | 12/19/2022 | $1,390.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823025 | $1,000.00 | 2/22/2023 | 922447 | 12/19/2022 | $2,942.87 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823025 | $1,000.00 | 2/22/2023 | 922512 | 12/19/2022 | $3,074.29 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823025 | $1,000.00 | 2/22/2023 | 922392 | 12/19/2022 | $1,478.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823025 | $1,000.00 | 2/22/2023 | 922408 | 12/19/2022 | $2,462.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823025 | $1,000.00 | 2/22/2023 | 922407 | 12/19/2022 | $2,063.07 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823025 | $1,000.00 | 2/22/2023 | 922405 | 12/19/2022 | $2,957.87 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823025 | $1,000.00 | 2/22/2023 | 922404 | 12/19/2022 | $2,328.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823025 | $1,000.00 | 2/22/2023 | 922403 | 12/19/2022 | $2,808.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823025 | $1,000.00 | 2/22/2023 | 922401 | 12/19/2022 | $3,073.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823025 | $1,000.00 | 2/22/2023 | 922398 | 12/19/2022 | $3,861.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823025 | $1,000.00 | 2/22/2023 | 922397 | 12/19/2022 | $2,975.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823025 | $1,000.00 | 2/22/2023 | 922396 | 12/19/2022 | $3,784.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823025 | $1,000.00 | 2/22/2023 | 922454 | 12/19/2022 | $1,002.09 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823025 | $1,000.00 | 2/22/2023 | 922393 | 12/19/2022 | $4,027.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823025 | $1,000.00 | 2/22/2023 | 922413 | 12/19/2022 | $1,245.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823025 | $1,000.00 | 2/22/2023 | 922388 | 12/19/2022 | $2,689.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823025 | $1,000.00 | 2/22/2023 | 922386 | 12/19/2022 | $1,933.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823025 | $1,000.00 | 2/22/2023 | 922384 | 12/19/2022 | $2,147.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823025 | $1,000.00 | 2/22/2023 | 922383 | 12/19/2022 | $1,266.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823025 | $1,000.00 | 2/22/2023 | 922379CS2 | 12/19/2022 | ($121.58) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823025 | $1,000.00 | 2/22/2023 | 922379 | 12/19/2022 | $2,531.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823025 | $1,000.00 | 2/22/2023 | 922378CS3 | 12/19/2022 | ($69.92) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823025 | $1,000.00 | 2/22/2023 | 922378122 | 12/19/2022 | ($99.68) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823025 | $1,000.00 | 2/22/2023 | 922378 | 12/19/2022 | $1,707.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823025 | $1,000.00 | 2/22/2023 | 922377 | 12/19/2022 | $2,760.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823025 | $1,000.00 | 2/22/2023 | 922394 | 12/19/2022 | $2,382.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823025 | $1,000.00 | 2/22/2023 | 922428 | 12/19/2022 | $2,248.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823025 | $1,000.00 | 2/22/2023 | 922446 | 12/19/2022 | $3,126.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823025 | $1,000.00 | 2/22/2023 | 922445CS2 | 12/19/2022 | ($84.04) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823025 | $1,000.00 | 2/22/2023 | 922445 | 12/19/2022 | $3,373.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823025 | $1,000.00 | 2/22/2023 | 922443CS2 | 12/19/2022 | ($42.02) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823025 | $1,000.00 | 2/22/2023 | 922443 | 12/19/2022 | $2,750.01 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823025 | $1,000.00 | 2/22/2023 | 922440 | 12/19/2022 | $3,537.83 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823025 | $1,000.00 | 2/22/2023 | 922436 | 12/19/2022 | $1,438.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823025 | $1,000.00 | 2/22/2023 | 922433 | 12/19/2022 | $2,168.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823025 | $1,000.00 | 2/22/2023 | 922432 | 12/19/2022 | $2,486.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823025 | $1,000.00 | 2/22/2023 | 922431 | 12/19/2022 | $2,716.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823025 | $1,000.00 | 2/22/2023 | 922410 | 12/19/2022 | $1,521.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823025 | $1,000.00 | 2/22/2023 | 922429 | 12/19/2022 | $2,178.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823025 | $1,000.00 | 2/22/2023 | 922412 | 12/19/2022 | $2,645.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823025 | $1,000.00 | 2/22/2023 | 922427 | 12/19/2022 | $3,859.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823025 | $1,000.00 | 2/22/2023 | 922425 | 12/19/2022 | $1,758.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823025 | $1,000.00 | 2/22/2023 | 922423 | 12/19/2022 | $3,848.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823025 | $1,000.00 | 2/22/2023 | 922420CS2 | 12/19/2022 | ($20.61) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823025 | $1,000.00 | 2/22/2023 | 922420 | 12/19/2022 | $5,285.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823025 | $1,000.00 | 2/22/2023 | 922419 | 12/19/2022 | $753.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823025 | $1,000.00 | 2/22/2023 | 922417 | 12/19/2022 | $2,420.93 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823025 | $1,000.00 | 2/22/2023 | 922415 | 12/19/2022 | $1,090.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823025 | $1,000.00 | 2/22/2023 | 922414 | 12/19/2022 | $3,762.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823025 | $1,000.00 | 2/22/2023 | 922525 | 12/19/2022 | $3,378.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823025 | $1,000.00 | 2/22/2023 | 922430 | 12/19/2022 | $3,239.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823025 | $1,000.00 | 2/22/2023 | 922746 | 12/20/2022 | $2,106.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823025 | $1,000.00 | 2/22/2023 | 922766 | 12/20/2022 | $2,031.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823025 | $1,000.00 | 2/22/2023 | 922763 | 12/20/2022 | $2,495.71 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823025 | $1,000.00 | 2/22/2023 | 922762 | 12/20/2022 | $1,767.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823025 | $1,000.00 | 2/22/2023 | 922761 | 12/20/2022 | $2,349.87 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823025 | $1,000.00 | 2/22/2023 | 922760 | 12/20/2022 | $1,431.71 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823025 | $1,000.00 | 2/22/2023 | 922755 | 12/20/2022 | $2,434.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823025 | $1,000.00 | 2/22/2023 | 922754 | 12/20/2022 | $2,168.82 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823025 | $1,000.00 | 2/22/2023 | 922753 | 12/20/2022 | $2,135.83 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823025 | $1,000.00 | 2/22/2023 | 922751 | 12/20/2022 | $1,775.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823025 | $1,000.00 | 2/22/2023 | 922730 | 12/20/2022 | $1,803.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823025 | $1,000.00 | 2/22/2023 | 922748 | 12/20/2022 | $2,980.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823025 | $1,000.00 | 2/22/2023 | 922772 | 12/20/2022 | $1,165.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823025 | $1,000.00 | 2/22/2023 | 922745 | 12/20/2022 | $2,285.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823025 | $1,000.00 | 2/22/2023 | 922743 | 12/20/2022 | $2,268.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823025 | $1,000.00 | 2/22/2023 | 922742 | 12/20/2022 | $1,381.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823025 | $1,000.00 | 2/22/2023 | 922741 | 12/20/2022 | $1,951.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823025 | $1,000.00 | 2/22/2023 | 922740 | 12/20/2022 | $4,693.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823025 | $1,000.00 | 2/22/2023 | 922738CS3 | 12/20/2022 | ($18.08) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823025 | $1,000.00 | 2/22/2023 | 922738122 | 12/20/2022 | ($99.68) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823025 | $1,000.00 | 2/22/2023 | 922738 | 12/20/2022 | $1,884.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823025 | $1,000.00 | 2/22/2023 | 922737 | 12/20/2022 | $1,190.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823025 | $1,000.00 | 2/22/2023 | 922523 | 12/19/2022 | $3,903.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823025 | $1,000.00 | 2/22/2023 | 922749 | 12/20/2022 | $1,546.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823025 | $1,000.00 | 2/22/2023 | 922791CS2 | 12/20/2022 | ($12.72) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823025 | $1,000.00 | 2/22/2023 | 922064 | 12/19/2022 | $1,781.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823025 | $1,000.00 | 2/22/2023 | CM:PPD010523AC1 | 2/23/2023 | ($862,866.38) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823025 | $1,000.00 | 2/22/2023 | 922803CS2 | 12/20/2022 | ($294.92) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823025 | $1,000.00 | 2/22/2023 | 922803 | 12/20/2022 | $2,521.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823025 | $1,000.00 | 2/22/2023 | 922802 | 12/20/2022 | $2,807.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823025 | $1,000.00 | 2/22/2023 | 922800 | 12/20/2022 | $4,385.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823025 | $1,000.00 | 2/22/2023 | 922799 | 12/20/2022 | $3,329.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823025 | $1,000.00 | 2/22/2023 | 922796 | 12/20/2022 | $2,033.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823025 | $1,000.00 | 2/22/2023 | 922795 | 12/20/2022 | $3,046.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823025 | $1,000.00 | 2/22/2023 | 922794 | 12/20/2022 | $1,379.73 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823025 | $1,000.00 | 2/22/2023 | 922769 | 12/20/2022 | $3,350.83 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823025 | $1,000.00 | 2/22/2023 | 922792 | 12/20/2022 | $2,960.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823025 | $1,000.00 | 2/22/2023 | 922770 | 12/20/2022 | $3,043.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823025 | $1,000.00 | 2/22/2023 | 922791 | 12/20/2022 | $4,250.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823025 | $1,000.00 | 2/22/2023 | 922790 | 12/20/2022 | $2,401.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823025 | $1,000.00 | 2/22/2023 | 922788 | 12/20/2022 | $3,429.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823025 | $1,000.00 | 2/22/2023 | 922783 | 12/20/2022 | $3,035.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823025 | $1,000.00 | 2/22/2023 | 922782 | 12/20/2022 | $1,242.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823025 | $1,000.00 | 2/22/2023 | 922780 | 12/20/2022 | $1,189.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823025 | $1,000.00 | 2/22/2023 | 922779 | 12/20/2022 | $3,039.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823025 | $1,000.00 | 2/22/2023 | 922778 | 12/20/2022 | $1,422.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823025 | $1,000.00 | 2/22/2023 | 922773 | 12/20/2022 | $1,887.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823025 | $1,000.00 | 2/22/2023 | 922729 | 12/20/2022 | $1,617.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823025 | $1,000.00 | 2/22/2023 | 922793 | 12/20/2022 | $1,034.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823025 | $1,000.00 | 2/22/2023 | 922536 | 12/19/2022 | $5,026.83 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823025 | $1,000.00 | 2/22/2023 | 922546 | 12/19/2022 | $3,437.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823025 | $1,000.00 | 2/22/2023 | 922545 | 12/19/2022 | $3,740.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823025 | $1,000.00 | 2/22/2023 | 922544 | 12/19/2022 | $3,451.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823025 | $1,000.00 | 2/22/2023 | 922543 | 12/19/2022 | $2,381.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823025 | $1,000.00 | 2/22/2023 | 922542 | 12/19/2022 | $3,154.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823025 | $1,000.00 | 2/22/2023 | 922541 | 12/19/2022 | $4,087.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823025 | $1,000.00 | 2/22/2023 | 922540 | 12/19/2022 | $4,433.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823025 | $1,000.00 | 2/22/2023 | 922539 | 12/19/2022 | $3,281.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823025 | $1,000.00 | 2/22/2023 | 922538CS2 | 12/19/2022 | ($144.24) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823025 | $1,000.00 | 2/22/2023 | 922731 | 12/20/2022 | $2,397.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823025 | $1,000.00 | 2/22/2023 | 922537 | 12/19/2022 | $3,302.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823025 | $1,000.00 | 2/22/2023 | 922550 | 12/19/2022 | $3,588.36 |

Indo Count Global, Inc. (2277354)
Bankruptcy Case: Bed Bath & Beyond Inc.
Feb 4, 2025

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823025 | $1,000.00 | 2/22/2023 | 922535 | 12/19/2022 | $4,529.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823025 | $1,000.00 | 2/22/2023 | 922534 | 12/19/2022 | $3,255.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823025 | $1,000.00 | 2/22/2023 | 922533 | 12/19/2022 | $3,914.81 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823025 | $1,000.00 | 2/22/2023 | 922532 | 12/19/2022 | $2,711.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823025 | $1,000.00 | 2/22/2023 | 922531 | 12/19/2022 | $2,320.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823025 | $1,000.00 | 2/22/2023 | 922530 | 12/19/2022 | $2,044.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823025 | $1,000.00 | 2/22/2023 | 922529 | 12/19/2022 | $3,097.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823025 | $1,000.00 | 2/22/2023 | 922528 | 12/19/2022 | $3,873.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823025 | $1,000.00 | 2/22/2023 | 922527 | 12/19/2022 | $2,359.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823025 | $1,000.00 | 2/22/2023 | 922526 | 12/19/2022 | $3,602.33 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823025 | $1,000.00 | 2/22/2023 | 922538 | 12/19/2022 | $3,418.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823025 | $1,000.00 | 2/22/2023 | 922561 | 12/19/2022 | $2,391.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823025 | $1,000.00 | 2/22/2023 | 922727 | 12/20/2022 | $648.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823025 | $1,000.00 | 2/22/2023 | 922726 | 12/20/2022 | $1,475.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823025 | $1,000.00 | 2/22/2023 | 922570 | 12/19/2022 | $3,672.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823025 | $1,000.00 | 2/22/2023 | 922569 | 12/19/2022 | $4,213.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823025 | $1,000.00 | 2/22/2023 | 922568 | 12/19/2022 | $3,491.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823025 | $1,000.00 | 2/22/2023 | 922567 | 12/19/2022 | $3,303.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823025 | $1,000.00 | 2/22/2023 | 922566 | 12/19/2022 | $1,761.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823025 | $1,000.00 | 2/22/2023 | 922565 | 12/19/2022 | $2,333.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823025 | $1,000.00 | 2/22/2023 | 922564 | 12/19/2022 | $2,256.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823025 | $1,000.00 | 2/22/2023 | 922563 | 12/19/2022 | $2,878.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823025 | $1,000.00 | 2/22/2023 | 922548 | 12/19/2022 | $2,961.29 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823025 | $1,000.00 | 2/22/2023 | 922561CS2 | 12/19/2022 | ($288.48) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823025 | $1,000.00 | 2/22/2023 | 922549 | 12/19/2022 | $3,589.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823025 | $1,000.00 | 2/22/2023 | 922560 | 12/19/2022 | $3,854.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823025 | $1,000.00 | 2/22/2023 | 922559 | 12/19/2022 | $4,265.44 |

Transfers during Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823025 | $1,000.00 | 2/22/2023 | 922558 | 12/19/2022 | $3,106.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823025 | $1,000.00 | 2/22/2023 | 922557 | 12/19/2022 | $4,034.17 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823025 | $1,000.00 | 2/22/2023 | 922556 | 12/19/2022 | $3,226.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823025 | $1,000.00 | 2/22/2023 | 922555 | 12/19/2022 | $2,867.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823025 | $1,000.00 | 2/22/2023 | 922554 | 12/19/2022 | $3,873.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823025 | $1,000.00 | 2/22/2023 | 922553 | 12/19/2022 | $2,841.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823025 | $1,000.00 | 2/22/2023 | 922551 | 12/19/2022 | $3,713.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823025 | $1,000.00 | 2/22/2023 | 922739 | 12/20/2022 | $1,586.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823025 | $1,000.00 | 2/22/2023 | 922562 | 12/19/2022 | $2,983.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823025 | $1,000.00 | 2/22/2023 | 922165 | 12/19/2022 | $1,942.09 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823025 | $1,000.00 | 2/22/2023 | 922182 | 12/19/2022 | $1,865.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823025 | $1,000.00 | 2/22/2023 | 922179 | 12/19/2022 | $2,155.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823025 | $1,000.00 | 2/22/2023 | 922178 | 12/19/2022 | $1,662.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823025 | $1,000.00 | 2/22/2023 | 922177 | 12/19/2022 | $3,240.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823025 | $1,000.00 | 2/22/2023 | 922176 | 12/19/2022 | $2,794.93 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823025 | $1,000.00 | 2/22/2023 | 922175 | 12/19/2022 | $3,031.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823025 | $1,000.00 | 2/22/2023 | 922172 | 12/19/2022 | $2,886.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823025 | $1,000.00 | 2/22/2023 | 922170 | 12/19/2022 | $1,764.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823025 | $1,000.00 | 2/22/2023 | 922169 | 12/19/2022 | $1,332.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823025 | $1,000.00 | 2/22/2023 | 922151 | 12/19/2022 | $3,039.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823025 | $1,000.00 | 2/22/2023 | 922166 | 12/19/2022 | $723.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823025 | $1,000.00 | 2/22/2023 | 922190 | 12/19/2022 | $1,797.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823025 | $1,000.00 | 2/22/2023 | 922163 | 12/19/2022 | $1,417.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823025 | $1,000.00 | 2/22/2023 | 922161 | 12/19/2022 | $1,939.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823025 | $1,000.00 | 2/22/2023 | 922160 | 12/19/2022 | $1,586.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823025 | $1,000.00 | 2/22/2023 | 922157 | 12/19/2022 | $2,050.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823025 | $1,000.00 | 2/22/2023 | 922156 | 12/19/2022 | $1,041.04 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823025 | $1,000.00 | 2/22/2023 | 922155 | 12/19/2022 | $2,273.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823025 | $1,000.00 | 2/22/2023 | 922154 | 12/19/2022 | $1,262.43 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823025 | $1,000.00 | 2/22/2023 | 922153 | 12/19/2022 | $2,133.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823025 | $1,000.00 | 2/22/2023 | 922152 | 12/19/2022 | $2,153.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823025 | $1,000.00 | 2/22/2023 | 922237 | 12/19/2022 | $1,790.29 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823025 | $1,000.00 | 2/22/2023 | 922167 | 12/19/2022 | $1,239.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823025 | $1,000.00 | 2/22/2023 | 922207 | 12/19/2022 | $2,215.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823025 | $1,000.00 | 2/22/2023 | 922236 | 12/19/2022 | $2,805.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823025 | $1,000.00 | 2/22/2023 | 922232 | 12/19/2022 | $2,037.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823025 | $1,000.00 | 2/22/2023 | 922231 | 12/19/2022 | $1,639.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823025 | $1,000.00 | 2/22/2023 | 922229 | 12/19/2022 | $1,344.17 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823025 | $1,000.00 | 2/22/2023 | 922223 | 12/19/2022 | $1,691.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823025 | $1,000.00 | 2/22/2023 | 922221 | 12/19/2022 | $628.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823025 | $1,000.00 | 2/22/2023 | 922220 | 12/19/2022 | $3,171.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823025 | $1,000.00 | 2/22/2023 | 922219 | 12/19/2022 | $3,010.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823025 | $1,000.00 | 2/22/2023 | 922215 | 12/19/2022 | $1,751.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823025 | $1,000.00 | 2/22/2023 | 922214 | 12/19/2022 | $1,596.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823025 | $1,000.00 | 2/22/2023 | 922183 | 12/19/2022 | $878.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823025 | $1,000.00 | 2/22/2023 | 922211 | 12/19/2022 | $2,522.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823025 | $1,000.00 | 2/22/2023 | 922186 | 12/19/2022 | $1,398.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823025 | $1,000.00 | 2/22/2023 | 922204 | 12/19/2022 | $1,497.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823025 | $1,000.00 | 2/22/2023 | 922203 | 12/19/2022 | $1,613.81 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823025 | $1,000.00 | 2/22/2023 | 922201 | 12/19/2022 | $2,506.43 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823025 | $1,000.00 | 2/22/2023 | 922200 | 12/19/2022 | $1,795.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823025 | $1,000.00 | 2/22/2023 | 922199 | 12/19/2022 | $2,458.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823025 | $1,000.00 | 2/22/2023 | 922196 | 12/19/2022 | $2,841.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823025 | $1,000.00 | 2/22/2023 | 922193 | 12/19/2022 | $1,762.81 |

Transferring Creditor Records

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823025 | $1,000.00 | 2/22/2023 | 922192 | 12/19/2022 | $2,186.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823025 | $1,000.00 | 2/22/2023 | 922191 | 12/19/2022 | $2,258.17 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823025 | $1,000.00 | 2/22/2023 | 922149 | 12/19/2022 | $3,523.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823025 | $1,000.00 | 2/22/2023 | 922212 | 12/19/2022 | $3,684.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823025 | $1,000.00 | 2/22/2023 | 922086 | 12/19/2022 | $2,018.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823025 | $1,000.00 | 2/22/2023 | 922101 | 12/19/2022 | $1,700.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823025 | $1,000.00 | 2/22/2023 | 922097CS3 | 12/19/2022 | ($64.52) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823025 | $1,000.00 | 2/22/2023 | 922097122 | 12/19/2022 | ($99.68) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823025 | $1,000.00 | 2/22/2023 | 922097 | 12/19/2022 | $1,700.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823025 | $1,000.00 | 2/22/2023 | 922096 | 12/19/2022 | $1,461.71 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823025 | $1,000.00 | 2/22/2023 | 922093 | 12/19/2022 | $1,752.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823025 | $1,000.00 | 2/22/2023 | 922092 | 12/19/2022 | $1,507.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823025 | $1,000.00 | 2/22/2023 | 922091 | 12/19/2022 | $1,758.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823025 | $1,000.00 | 2/22/2023 | 922090 | 12/19/2022 | $1,677.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823025 | $1,000.00 | 2/22/2023 | 922151CS2 | 12/19/2022 | ($37.52) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823025 | $1,000.00 | 2/22/2023 | 922088 | 12/19/2022 | $1,479.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823025 | $1,000.00 | 2/22/2023 | 922108 | 12/19/2022 | $1,352.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823025 | $1,000.00 | 2/22/2023 | 922084 | 12/19/2022 | $2,419.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823025 | $1,000.00 | 2/22/2023 | 922076 | 12/19/2022 | $1,264.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823025 | $1,000.00 | 2/22/2023 | 922074 | 12/19/2022 | $1,789.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823025 | $1,000.00 | 2/22/2023 | 922073 | 12/19/2022 | $1,594.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823025 | $1,000.00 | 2/22/2023 | 922072 | 12/19/2022 | $1,652.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823025 | $1,000.00 | 2/22/2023 | 922070 | 12/19/2022 | $987.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823025 | $1,000.00 | 2/22/2023 | 922068 | 12/19/2022 | $904.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823025 | $1,000.00 | 2/22/2023 | 922370 | 12/19/2022 | $2,627.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823025 | $1,000.00 | 2/22/2023 | 922740PP2 | 12/20/2022 | ($337.80) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823025 | $1,000.00 | 2/22/2023 | 922065 | 12/19/2022 | $991.41 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823025 | $1,000.00 | 2/22/2023 | 922089 | 12/19/2022 | $1,319.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823025 | $1,000.00 | 2/22/2023 | 922124 | 12/19/2022 | $2,541.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823025 | $1,000.00 | 2/22/2023 | 922146 | 12/19/2022 | $2,796.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823025 | $1,000.00 | 2/22/2023 | 922144 | 12/19/2022 | $2,332.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823025 | $1,000.00 | 2/22/2023 | 922141 | 12/19/2022 | $1,653.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823025 | $1,000.00 | 2/22/2023 | 922140 | 12/19/2022 | $1,631.61 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823025 | $1,000.00 | 2/22/2023 | 922139 | 12/19/2022 | $2,185.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823025 | $1,000.00 | 2/22/2023 | 922134 | 12/19/2022 | $1,581.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823025 | $1,000.00 | 2/22/2023 | 922132 | 12/19/2022 | $2,235.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823025 | $1,000.00 | 2/22/2023 | 922131 | 12/19/2022 | $1,410.43 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823025 | $1,000.00 | 2/22/2023 | 922130 | 12/19/2022 | $2,721.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823025 | $1,000.00 | 2/22/2023 | 922129 | 12/19/2022 | $1,956.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823025 | $1,000.00 | 2/22/2023 | 922105 | 12/19/2022 | $1,363.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823025 | $1,000.00 | 2/22/2023 | 922126 | 12/19/2022 | $1,926.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823025 | $1,000.00 | 2/22/2023 | 922107 | 12/19/2022 | $1,645.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823025 | $1,000.00 | 2/22/2023 | 922122 | 12/19/2022 | $1,357.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823025 | $1,000.00 | 2/22/2023 | 922119 | 12/19/2022 | $1,300.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823025 | $1,000.00 | 2/22/2023 | 922118 | 12/19/2022 | $2,866.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823025 | $1,000.00 | 2/22/2023 | 922117 | 12/19/2022 | $1,475.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823025 | $1,000.00 | 2/22/2023 | 922115 | 12/19/2022 | $1,809.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823025 | $1,000.00 | 2/22/2023 | 922114 | 12/19/2022 | $997.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823025 | $1,000.00 | 2/22/2023 | 922113 | 12/19/2022 | $1,806.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823025 | $1,000.00 | 2/22/2023 | 922112 | 12/19/2022 | $1,611.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823025 | $1,000.00 | 2/22/2023 | 922111 | 12/19/2022 | $2,648.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823025 | $1,000.00 | 2/22/2023 | 922106 | 12/19/2022 | $1,037.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823025 | $1,000.00 | 2/22/2023 | 922126CS2 | 12/19/2022 | ($60.20) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823025 | $1,000.00 | 2/22/2023 | 922326 | 12/19/2022 | $919.59 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823025 | $1,000.00 | 2/22/2023 | 922341 | 12/19/2022 | $1,980.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823025 | $1,000.00 | 2/22/2023 | 922340 | 12/19/2022 | $4,133.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823025 | $1,000.00 | 2/22/2023 | 922339 | 12/19/2022 | $2,624.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823025 | $1,000.00 | 2/22/2023 | 922338 | 12/19/2022 | $1,684.71 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823025 | $1,000.00 | 2/22/2023 | 922337 | 12/19/2022 | $727.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823025 | $1,000.00 | 2/22/2023 | 922335 | 12/19/2022 | $3,583.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823025 | $1,000.00 | 2/22/2023 | 922333 | 12/19/2022 | $2,692.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823025 | $1,000.00 | 2/22/2023 | 922331 | 12/19/2022 | $2,477.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823025 | $1,000.00 | 2/22/2023 | 922330 | 12/19/2022 | $1,982.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823025 | $1,000.00 | 2/22/2023 | 922308CS3 | 12/19/2022 | ($73.76) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823025 | $1,000.00 | 2/22/2023 | 922328 | 12/19/2022 | $1,631.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823025 | $1,000.00 | 2/22/2023 | 922342CS2 | 12/19/2022 | ($46.44) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823025 | $1,000.00 | 2/22/2023 | 922324 | 12/19/2022 | $2,389.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823025 | $1,000.00 | 2/22/2023 | 922323 | 12/19/2022 | $2,581.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823025 | $1,000.00 | 2/22/2023 | 922320 | 12/19/2022 | $1,062.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823025 | $1,000.00 | 2/22/2023 | 922319 | 12/19/2022 | $2,266.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823025 | $1,000.00 | 2/22/2023 | 922315 | 12/19/2022 | $1,639.81 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823025 | $1,000.00 | 2/22/2023 | 922313 | 12/19/2022 | $4,005.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823025 | $1,000.00 | 2/22/2023 | 922312 | 12/19/2022 | $1,695.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823025 | $1,000.00 | 2/22/2023 | 922311CS2 | 12/19/2022 | ($2,373.80) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823025 | $1,000.00 | 2/22/2023 | 922311 | 12/19/2022 | $2,609.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823025 | $1,000.00 | 2/22/2023 | 922310 | 12/19/2022 | $2,242.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823025 | $1,000.00 | 2/22/2023 | 922329 | 12/19/2022 | $1,397.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823025 | $1,000.00 | 2/22/2023 | 922356 | 12/19/2022 | $757.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823025 | $1,000.00 | 2/22/2023 | 922367 | 12/19/2022 | $2,574.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823025 | $1,000.00 | 2/22/2023 | 922366 | 12/19/2022 | $2,595.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823025 | $1,000.00 | 2/22/2023 | 922369 | 12/19/2022 | $1,873.80 |

Indo Count Global, Inc. (2277354)
Bankruptcy Case: Bed Bath & Beyond Inc.
Feb 4, 2025

Exhibit A

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823025 | $1,000.00 | 2/22/2023 | 922103 | 12/19/2022 | $1,459.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823025 | $1,000.00 | 2/22/2023 | 922238 | 12/19/2022 | $1,145.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823025 | $1,000.00 | 2/22/2023 | 922365 | 12/19/2022 | $2,110.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823025 | $1,000.00 | 2/22/2023 | 922364 | 12/19/2022 | $2,004.83 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823025 | $1,000.00 | 2/22/2023 | 922362122 | 12/19/2022 | ($99.68) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823025 | $1,000.00 | 2/22/2023 | 922362 | 12/19/2022 | $3,272.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823025 | $1,000.00 | 2/22/2023 | 922359CS2 | 12/19/2022 | ($48.78) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823025 | $1,000.00 | 2/22/2023 | 922341IC2 | 12/19/2022 | ($651.19) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823025 | $1,000.00 | 2/22/2023 | 922357 | 12/19/2022 | $3,273.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823025 | $1,000.00 | 2/22/2023 | 922342 | 12/19/2022 | $2,096.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823025 | $1,000.00 | 2/22/2023 | 922355 | 12/19/2022 | $1,496.57 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823025 | $1,000.00 | 2/22/2023 | 922353 | 12/19/2022 | $4,842.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823025 | $1,000.00 | 2/22/2023 | 922349 | 12/19/2022 | $2,148.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823025 | $1,000.00 | 2/22/2023 | 922348 | 12/19/2022 | $713.43 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823025 | $1,000.00 | 2/22/2023 | 922347 | 12/19/2022 | $3,025.43 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823025 | $1,000.00 | 2/22/2023 | 922346CS2 | 12/19/2022 | ($613.60) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823025 | $1,000.00 | 2/22/2023 | 922346 | 12/19/2022 | $3,368.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823025 | $1,000.00 | 2/22/2023 | 922345 | 12/19/2022 | $3,077.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823025 | $1,000.00 | 2/22/2023 | 922343 | 12/19/2022 | $2,568.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823025 | $1,000.00 | 2/22/2023 | 922350 | 12/19/2022 | $3,772.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823025 | $1,000.00 | 2/22/2023 | 922359 | 12/19/2022 | $2,276.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823025 | $1,000.00 | 2/22/2023 | 922243 | 12/19/2022 | $1,707.81 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823025 | $1,000.00 | 2/22/2023 | 922272122 | 12/19/2022 | ($99.68) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823025 | $1,000.00 | 2/22/2023 | 922272 | 12/19/2022 | $2,533.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823025 | $1,000.00 | 2/22/2023 | 922271 | 12/19/2022 | $1,547.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823025 | $1,000.00 | 2/22/2023 | 922270 | 12/19/2022 | $2,819.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823025 | $1,000.00 | 2/22/2023 | 922268 | 12/19/2022 | $1,453.20 |

Indo Count Global, Inc. (2277354)
Bankruptcy Case: Bed Bath & Beyond Inc.
Feb 4, 2025

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823025 | $1,000.00 | 2/22/2023 | 922266CS2 | 12/19/2022 | ($46.44) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823025 | $1,000.00 | 2/22/2023 | 922266 | 12/19/2022 | $2,199.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823025 | $1,000.00 | 2/22/2023 | 922265 | 12/19/2022 | $3,206.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823025 | $1,000.00 | 2/22/2023 | 922262 | 12/19/2022 | $3,281.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823025 | $1,000.00 | 2/22/2023 | 922261 | 12/19/2022 | $1,755.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823025 | $1,000.00 | 2/22/2023 | 922272CS3 | 12/19/2022 | ($18.08) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823025 | $1,000.00 | 2/22/2023 | 922257 | 12/19/2022 | $2,424.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823025 | $1,000.00 | 2/22/2023 | 922259 | 12/19/2022 | $1,482.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823025 | $1,000.00 | 2/22/2023 | 922255 | 12/19/2022 | $2,869.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823025 | $1,000.00 | 2/22/2023 | 922254 | 12/19/2022 | $1,415.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823025 | $1,000.00 | 2/22/2023 | 922252 | 12/19/2022 | $2,332.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823025 | $1,000.00 | 2/22/2023 | 922250 | 12/19/2022 | $2,764.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823025 | $1,000.00 | 2/22/2023 | 922248 | 12/19/2022 | $916.83 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823025 | $1,000.00 | 2/22/2023 | 922308CS2 | 12/19/2022 | ($73.76) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823025 | $1,000.00 | 2/22/2023 | 922239 | 12/19/2022 | $1,789.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823025 | $1,000.00 | 2/22/2023 | 922354 | 12/19/2022 | $2,708.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823025 | $1,000.00 | 2/22/2023 | 922241 | 12/19/2022 | $1,901.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823025 | $1,000.00 | 2/22/2023 | 922247 | 12/19/2022 | $1,907.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823025 | $1,000.00 | 2/22/2023 | 922244 | 12/19/2022 | $2,139.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823025 | $1,000.00 | 2/22/2023 | 922259IC2 | 12/19/2022 | ($6.86) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823025 | $1,000.00 | 2/22/2023 | 922299 | 12/19/2022 | $4,147.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823025 | $1,000.00 | 2/22/2023 | 922305CS2 | 12/19/2022 | ($48.74) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823025 | $1,000.00 | 2/22/2023 | 922305 | 12/19/2022 | $2,734.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823025 | $1,000.00 | 2/22/2023 | 922303 | 12/19/2022 | $2,952.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823025 | $1,000.00 | 2/22/2023 | 922256 | 12/19/2022 | $3,273.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823025 | $1,000.00 | 2/22/2023 | 922274 | 12/19/2022 | $1,340.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823025 | $1,000.00 | 2/22/2023 | 922307 | 12/19/2022 | $3,058.61 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823025 | $1,000.00 | 2/22/2023 | 922308 | 12/19/2022 | $3,023.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823025 | $1,000.00 | 2/22/2023 | 922302 | 12/19/2022 | $2,647.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823025 | $1,000.00 | 2/22/2023 | 922306 | 12/19/2022 | $2,899.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823025 | $1,000.00 | 2/22/2023 | 922300 | 12/19/2022 | $2,044.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823025 | $1,000.00 | 2/22/2023 | 922297CS2 | 12/19/2022 | ($97.54) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823025 | $1,000.00 | 2/22/2023 | 922297 | 12/19/2022 | $2,580.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823025 | $1,000.00 | 2/22/2023 | 922290 | 12/19/2022 | $1,456.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823025 | $1,000.00 | 2/22/2023 | 922284 | 12/19/2022 | $2,469.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823025 | $1,000.00 | 2/22/2023 | 922280 | 12/19/2022 | $1,883.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823025 | $1,000.00 | 2/22/2023 | 922281 | 12/19/2022 | $1,473.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823025 | $1,000.00 | 2/22/2023 | 922279 | 12/19/2022 | $2,349.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823025 | $1,000.00 | 2/22/2023 | 922283 | 12/19/2022 | $1,697.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823025 | $1,000.00 | 2/22/2023 | 922286 | 12/19/2022 | $1,650.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823025 | $1,000.00 | 2/22/2023 | 922287 | 12/19/2022 | $4,256.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823025 | $1,000.00 | 2/22/2023 | 922278 | 12/19/2022 | $2,803.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823025 | $1,000.00 | 2/22/2023 | 922289 | 12/19/2022 | $1,709.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823025 | $1,000.00 | 2/22/2023 | 922282 | 12/19/2022 | $2,081.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | SCC917635 | 1/3/2023 | ($44,189.57) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93583890 | 1/14/2023 | ($34.66) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | SCC917805 | 1/9/2023 | ($21,085.35) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93584142 | 1/14/2023 | ($55.47) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93584060 | 1/14/2023 | ($24.33) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93584050 | 1/14/2023 | ($63.68) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93584012 | 1/14/2023 | ($42.28) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93583938 | 1/14/2023 | ($34.49) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93583919 | 1/14/2023 | ($17.67) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 920836 | 12/12/2022 | $1,145.62 |

Indo Count Global, Inc. (2277354)
Bankruptcy Case: Bed Bath & Beyond Inc.
Feb 4, 2025

Exhibit A

Transaction Detail and Attachment

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 920800 | 12/12/2022 | $1,529.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 920793 | 12/12/2022 | $1,089.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 920780CS2 | 12/12/2022 | ($91.16) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 920784 | 12/12/2022 | $1,419.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 920788 | 12/12/2022 | $692.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 920789 | 12/12/2022 | $1,630.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 920830 | 12/12/2022 | $1,414.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 920794 | 12/12/2022 | $1,102.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 920812 | 12/12/2022 | $817.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 920799 | 12/12/2022 | $602.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 920815 | 12/12/2022 | $914.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 920801 | 12/12/2022 | $627.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 920734 | 12/12/2022 | $741.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 920819 | 12/12/2022 | $976.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 920813 | 12/12/2022 | $914.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 920795 | 12/12/2022 | $851.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 920728 | 12/12/2022 | $1,023.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 920713IC2 | 12/12/2022 | ($195.96) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 920716 | 12/12/2022 | $480.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 920719 | 12/12/2022 | $863.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 920721 | 12/12/2022 | $1,428.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 920925 | 12/13/2022 | $363.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 920713 | 12/12/2022 | $561.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 920708 | 12/12/2022 | $357.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 920741 | 12/12/2022 | $1,411.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 920725 | 12/12/2022 | $260.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 920780 | 12/12/2022 | $885.36 |

Indo Count Global, Inc. (2277354)
Bankruptcy Case: Bed Bath & Beyond Inc.
Feb 4, 2025

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 920729 | 12/12/2022 | $928.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 920731 | 12/12/2022 | $1,457.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 920738 | 12/12/2022 | $869.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 920752 | 12/12/2022 | $1,116.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 920755 | 12/12/2022 | $1,058.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 920762 | 12/12/2022 | $290.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 920765 | 12/12/2022 | $1,045.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 920770 | 12/12/2022 | $588.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 920722 | 12/12/2022 | $269.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 920977 | 12/12/2022 | $307.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 920916 | 12/13/2022 | $789.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 920927 | 12/13/2022 | $871.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 920928 | 12/13/2022 | $814.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 920929 | 12/13/2022 | $553.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 920933 | 12/13/2022 | $586.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 920938 | 12/13/2022 | $1,052.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 920940 | 12/13/2022 | $955.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 920918 | 12/13/2022 | $922.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 920953CS2 | 12/13/2022 | ($22.26) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 920913 | 12/13/2022 | $657.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 920979 | 12/13/2022 | $307.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 921002 | 12/13/2022 | $307.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 920707 | 12/12/2022 | $1,081.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 920541 | 12/12/2022 | $334.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 921020 | 12/13/2022 | $1,477.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 921075 | 12/13/2022 | $307.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 921076 | 12/13/2022 | $307.20 |

Indo Count Global, Inc. (2277354)
Bankruptcy Case: Bed Bath & Beyond Inc.
Feb 4, 2025

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 921080 | 12/13/2022 | $307.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 920953 | 12/13/2022 | $407.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 920861 | 12/13/2022 | $212.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 920838 | 12/12/2022 | $817.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 920841 | 12/13/2022 | $53.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 920844 | 12/13/2022 | $53.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 920846 | 12/13/2022 | $106.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 920847 | 12/13/2022 | $53.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 920850 | 12/13/2022 | $265.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 920853 | 12/13/2022 | $159.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 920926 | 12/13/2022 | $979.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 920860 | 12/13/2022 | $106.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 920837 | 12/12/2022 | $1,204.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 920864 | 12/13/2022 | $53.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 920867 | 12/13/2022 | $318.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 920878 | 12/13/2022 | $45.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 920879 | 12/13/2022 | $226.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 920887 | 12/13/2022 | $1,918.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 920891 | 12/13/2022 | $2,190.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 920909 | 12/13/2022 | $168.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 920912 | 12/13/2022 | $357.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 920858 | 12/13/2022 | $106.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 920535 | 12/12/2022 | $820.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 920503PP2 | 12/12/2022 | ($28.53) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 920516 | 12/12/2022 | $0.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 920518 | 12/12/2022 | $0.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 920519 | 12/12/2022 | $51.06 |

Transferring Account Receivable

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 920523 | 12/12/2022 | $721.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 920527 | 12/12/2022 | $855.93 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 920531 | 12/12/2022 | $834.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 920571 | 12/12/2022 | $505.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 920534CS2 | 12/12/2022 | ($107.28) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 920502IC2 | 12/12/2022 | ($195.51) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 920540 | 12/12/2022 | $1,356.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 920542 | 12/12/2022 | $675.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 920553 | 12/12/2022 | $244.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 920554 | 12/12/2022 | $652.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 920557 | 12/12/2022 | $1,192.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 920557CS2 | 12/12/2022 | ($73.08) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 920544 | 12/12/2022 | $290.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 920534 | 12/12/2022 | $730.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 920477 | 12/12/2022 | $2,371.09 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 920455 | 12/12/2022 | $2,010.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 920456 | 12/12/2022 | $2,210.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 921893 | 12/19/2022 | $1,644.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 921080CS2 | 12/13/2022 | ($153.60) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 920462 | 12/12/2022 | $964.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 920463 | 12/12/2022 | $1,335.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 920466 | 12/12/2022 | $2,796.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 920503 | 12/12/2022 | $21,390.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 920474 | 12/12/2022 | $2,344.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 920502PP3 | 12/12/2022 | ($111.66) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 920478 | 12/12/2022 | $1,568.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 920480 | 12/12/2022 | $2,819.71 |

Indo Count Global, Inc. (2277354)
Bankruptcy Case: Bed Bath & Beyond Inc.
Feb 4, 2025

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 920487 | 12/12/2022 | $3,148.81 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 920490 | 12/12/2022 | $1,624.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 920491 | 12/12/2022 | $2,845.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 920499 | 12/12/2022 | $2,523.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 920502 | 12/12/2022 | $22,774.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 920574 | 12/12/2022 | $429.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 920470 | 12/12/2022 | $1,905.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 920663 | 12/12/2022 | $644.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 920635 | 12/12/2022 | $1,428.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 920636 | 12/12/2022 | $644.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 920636TO2 | 12/12/2022 | ($2.40) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 920644 | 12/12/2022 | $1,745.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 920645 | 12/12/2022 | $122.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 920647 | 12/12/2022 | $577.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 920650 | 12/12/2022 | $1,029.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 920567 | 12/12/2022 | $311.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 920658 | 12/12/2022 | $341.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 920630 | 12/12/2022 | $463.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 920671 | 12/12/2022 | $1,072.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 920672 | 12/12/2022 | $311.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 920673 | 12/12/2022 | $260.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 920677 | 12/12/2022 | $1,193.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 920677CS2 | 12/12/2022 | ($81.78) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 920679 | 12/12/2022 | $1,290.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 920680 | 12/12/2022 | $408.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 920651 | 12/12/2022 | $429.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 920602 | 12/12/2022 | $341.76 |

Indo Count Global, Inc. (2277354)
Bankruptcy Case: Bed Bath & Beyond Inc.
Feb 4, 2025

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 920575 | 12/12/2022 | $955.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 920577 | 12/12/2022 | $463.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 920579 | 12/12/2022 | $653.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 920582 | 12/12/2022 | $653.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 920586 | 12/12/2022 | $290.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 920587 | 12/12/2022 | $644.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 920592 | 12/12/2022 | $819.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 920633 | 12/12/2022 | $1,187.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 920601 | 12/12/2022 | $1,043.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 920631 | 12/12/2022 | $269.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 920605 | 12/12/2022 | $505.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 920616 | 12/12/2022 | $1,023.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 920617 | 12/12/2022 | $429.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 920621 | 12/12/2022 | $758.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 920624 | 12/12/2022 | $1,052.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 920625 | 12/12/2022 | $644.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 920628 | 12/12/2022 | $1,111.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 920701 | 12/12/2022 | $890.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 920598 | 12/12/2022 | $885.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 921912 | 12/19/2022 | $1,391.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 921890 | 12/19/2022 | $1,357.87 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 921896 | 12/19/2022 | $2,890.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 921898 | 12/19/2022 | $2,102.71 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 921903 | 12/19/2022 | $2,488.61 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 921904 | 12/19/2022 | $2,543.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 921905 | 12/19/2022 | $1,735.57 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 921906 | 12/19/2022 | $3,530.92 |

Indo Count Global, Inc. (2277354)
Bankruptcy Case: Bed Bath & Beyond Inc.
Feb 4, 2025

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 921894 | 12/19/2022 | $2,434.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 921911 | 12/19/2022 | $1,580.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 921892 | 12/19/2022 | $2,946.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 921913 | 12/19/2022 | $1,554.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 921915 | 12/19/2022 | $3,255.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 921916 | 12/19/2022 | $2,598.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 921917 | 12/19/2022 | $2,872.61 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 921918 | 12/19/2022 | $2,954.61 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 921919 | 12/19/2022 | $2,618.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 921920 | 12/19/2022 | $1,973.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 921908 | 12/19/2022 | $2,839.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 921881 | 12/19/2022 | $2,163.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 921869 | 12/19/2022 | $1,997.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 921870 | 12/19/2022 | $1,153.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 921871 | 12/19/2022 | $1,210.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 921872 | 12/19/2022 | $1,842.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 921873 | 12/19/2022 | $2,083.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 921874 | 12/19/2022 | $1,521.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 921876 | 12/19/2022 | $1,852.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 921895 | 12/19/2022 | $1,822.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 921880 | 12/19/2022 | $3,184.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 921923 | 12/19/2022 | $2,726.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 921882 | 12/19/2022 | $1,800.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 921883 | 12/19/2022 | $3,164.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 921884 | 12/19/2022 | $3,033.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 921885 | 12/19/2022 | $1,237.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 921886 | 12/19/2022 | $1,822.88 |

Indo Count Global, Inc. (2277354)
Bankruptcy Case: Bed Bath & Beyond Inc.
Feb 4, 2025

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 921888 | 12/19/2022 | $1,771.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 921889 | 12/19/2022 | $2,490.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 921879 | 12/19/2022 | $1,464.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 921955 | 12/19/2022 | $3,891.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 921942 | 12/19/2022 | $2,323.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 921943 | 12/19/2022 | $4,003.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 921944 | 12/19/2022 | $2,697.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 921945 | 12/19/2022 | $1,179.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 921948 | 12/19/2022 | $2,287.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 921949 | 12/19/2022 | $2,213.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 921950 | 12/19/2022 | $1,476.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 921920IC2 | 12/19/2022 | ($65.00) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 921954 | 12/19/2022 | $3,036.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 921939 | 12/19/2022 | $1,454.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 921956 | 12/19/2022 | $3,614.09 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 921957 | 12/19/2022 | $2,742.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 921958 | 12/19/2022 | $1,910.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 921959 | 12/19/2022 | $2,355.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 921961 | 12/19/2022 | $3,265.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 920454 | 12/12/2022 | $1,828.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 918402 | 12/5/2022 | $53.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 921952 | 12/19/2022 | $2,375.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 921932 | 12/19/2022 | $2,385.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 921866 | 12/19/2022 | $1,244.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 921924 | 12/19/2022 | $2,202.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 921925 | 12/19/2022 | $2,792.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 921926 | 12/19/2022 | $2,972.37 |

Transferring Certain Antecedent Debt

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 921927 | 12/19/2022 | $2,348.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 921928 | 12/19/2022 | $2,117.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 921929 | 12/19/2022 | $2,646.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 921941 | 12/19/2022 | $2,318.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 921931 | 12/19/2022 | $3,079.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 921940 | 12/19/2022 | $3,280.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 921933 | 12/19/2022 | $1,120.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 921934 | 12/19/2022 | $2,221.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 921935 | 12/19/2022 | $1,022.33 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 921936 | 12/19/2022 | $3,086.33 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 921937 | 12/19/2022 | $2,930.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 921937IC2 | 12/19/2022 | ($151.50) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 921938 | 12/19/2022 | $1,693.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 921921 | 12/19/2022 | $1,770.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 921930 | 12/19/2022 | $1,342.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 921342 | 12/16/2022 | $307.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 921311 | 12/15/2022 | $308.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 921315 | 12/15/2022 | $823.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 921319 | 12/15/2022 | $1,029.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 921319CS2 | 12/15/2022 | ($102.96) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 921320 | 12/15/2022 | $1,956.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 921327 | 12/16/2022 | $1,477.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 921328 | 12/16/2022 | $295.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 921429 | 12/16/2022 | $307.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 921336 | 12/16/2022 | $1,477.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 921301 | 12/15/2022 | $1,132.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 921348 | 12/16/2022 | $307.20 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 921350 | 12/16/2022 | $307.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 921374 | 12/16/2022 | $307.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 921375 | 12/16/2022 | $307.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 921398 | 12/16/2022 | $307.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 921417 | 12/16/2022 | $295.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 921868 | 12/19/2022 | $1,982.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 921331 | 12/16/2022 | $2,265.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 921256 | 12/14/2022 | $1,956.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 921116CS2 | 12/13/2022 | ($153.60) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 921132 | 12/13/2022 | $614.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 921132CS2 | 12/13/2022 | ($153.60) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 921136 | 12/13/2022 | $307.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 921136CS2 | 12/13/2022 | ($153.60) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 921147 | 12/13/2022 | $394.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 921148 | 12/13/2022 | $689.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 921308 | 12/15/2022 | $926.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 921159 | 12/13/2022 | $307.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 921303 | 12/15/2022 | $823.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 921270 | 12/14/2022 | $205.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 921272 | 12/14/2022 | $102.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 921272IC2 | 12/14/2022 | ($4.44) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 921288 | 12/15/2022 | $102.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 921294 | 12/15/2022 | $205.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 921295 | 12/15/2022 | $720.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 921295CS2 | 12/15/2022 | ($102.96) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 921433 | 12/16/2022 | $307.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 921151 | 12/13/2022 | $886.68 |

Indo Count Global, Inc. (2277354)
Bankruptcy Case: Bed Bath & Beyond Inc.
Feb 4, 2025

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 921846 | 12/19/2022 | $614.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 921612 | 12/16/2022 | $307.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 921616 | 12/16/2022 | $307.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 921628 | 12/16/2022 | $307.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 921705 | 12/16/2022 | $2,857.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 921718 | 12/16/2022 | $1,280.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 921796 | 12/16/2022 | $307.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 921813 | 12/19/2022 | $614.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 921418 | 12/16/2022 | $295.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 921835 | 12/16/2022 | $565.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 921571 | 12/16/2022 | $307.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 921846CS2 | 12/19/2022 | ($153.60) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 921854 | 12/19/2022 | $45.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 921859 | 12/19/2022 | $5,965.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 921860 | 12/19/2022 | $1,235.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 921864 | 12/19/2022 | $282.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 921865 | 12/19/2022 | $1,864.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 921116 | 12/13/2022 | $307.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 921828 | 12/19/2022 | $565.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 921513 | 12/16/2022 | $307.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 921436 | 12/16/2022 | $307.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 921449 | 12/16/2022 | $307.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 921451 | 12/16/2022 | $307.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 921463 | 12/16/2022 | $307.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 921465 | 12/16/2022 | $307.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 921486 | 12/16/2022 | $98.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 921493 | 12/16/2022 | $307.20 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 921610 | 12/16/2022 | $307.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 921506 | 12/16/2022 | $307.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 921596 | 12/16/2022 | $307.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 921527 | 12/16/2022 | $307.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 921538 | 12/16/2022 | $394.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 921541 | 12/16/2022 | $591.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 921543 | 12/16/2022 | $98.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 921549 | 12/16/2022 | $295.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 921559 | 12/16/2022 | $307.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 921566 | 12/16/2022 | $307.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 921867 | 12/19/2022 | $1,971.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 921501 | 12/16/2022 | $307.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 918215 | 12/5/2022 | $307.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 918424 | 12/5/2022 | $166.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 915716IV2 | 10/19/2022 | ($903.58) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 915915 | 10/19/2022 | $4,888.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 915915CS2 | 10/19/2022 | ($104.52) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 916040 | 10/19/2022 | $1,694.33 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 917399 | 11/10/2022 | $8,585.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 917399IV2 | 11/10/2022 | ($8,585.79) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 915655IV2 | 10/19/2022 | ($728.06) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 917946CS2 | 11/28/2022 | ($3,904.98) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 915655 | 10/19/2022 | $728.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 918215CS2 | 12/5/2022 | ($153.60) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 918232 | 12/5/2022 | $307.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 918232CS2 | 12/5/2022 | ($153.60) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 918354 | 12/5/2022 | $53.16 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 918378 | 12/5/2022 | $425.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 918400 | 12/5/2022 | $159.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 921963 | 12/19/2022 | $2,683.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 917946 | 11/28/2022 | $8,385.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 915181IV2 | 10/17/2022 | ($486.34) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 915062 | 10/13/2022 | $486.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 915062IV2 | 10/13/2022 | ($486.34) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 915165 | 10/17/2022 | $486.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 915165IV2 | 10/17/2022 | ($486.34) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 915172 | 10/17/2022 | $155.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 915172IV2 | 10/17/2022 | ($155.82) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 915176 | 10/17/2022 | $311.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 915716 | 10/19/2022 | $903.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 915181 | 10/17/2022 | $486.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 918438 | 12/5/2022 | $2,375.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 915182 | 10/17/2022 | $661.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 915182IV2 | 10/17/2022 | ($661.04) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 915518RP | 10/19/2022 | $160.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 915593 | 10/19/2022 | $927.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 915593IV2 | 10/19/2022 | ($927.75) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 915594 | 10/19/2022 | $592.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 915594IV2 | 10/19/2022 | ($592.82) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 915176IV2 | 10/17/2022 | ($311.64) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 918700 | 12/6/2022 | $2,747.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 918657 | 12/5/2022 | $1,290.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 918671 | 12/5/2022 | $1,342.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 918685 | 12/5/2022 | $108.50 |

Indo Count Global, Inc. (2277354)
Bankruptcy Case: Bed Bath & Beyond Inc.
Feb 4, 2025

Exhibit A

Transferring Agreement Receivable

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 918687 | 12/5/2022 | $0.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 918688 | 12/6/2022 | $1,434.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 918690 | 12/6/2022 | $1,935.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 918692 | 12/6/2022 | $684.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 918408 | 12/5/2022 | $265.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 918695CS2 | 12/6/2022 | ($1,535.09) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 918586 | 12/5/2022 | $590.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 918704 | 12/6/2022 | $1,192.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 918709 | 12/6/2022 | $2,190.61 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 918710 | 12/6/2022 | $2,783.83 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 918711 | 12/6/2022 | $2,705.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 918711CS2 | 12/6/2022 | ($1,958.56) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 918712 | 12/6/2022 | $1,767.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 918714 | 12/6/2022 | $2,801.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 918695 | 12/6/2022 | $1,650.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 918508CS2 | 12/5/2022 | ($258.82) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 915028IV2 | 10/13/2022 | ($330.52) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 918441 | 12/5/2022 | $2,058.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 918444 | 12/5/2022 | $22,012.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 918444CS2 | 12/5/2022 | ($167.49) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 918446 | 12/5/2022 | $474.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 918455 | 12/5/2022 | $1,094.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 918483 | 12/5/2022 | $801.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 918644 | 12/5/2022 | $890.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 918508 | 12/5/2022 | $2,606.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 918598 | 12/5/2022 | $657.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 918516 | 12/5/2022 | $2,724.48 |

Indo Count Global, Inc. (2277354)
Bankruptcy Case: Bed Bath & Beyond Inc.
Feb 4, 2025

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 918529 | 12/5/2022 | $2,997.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 918537 | 12/5/2022 | $54.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 918545 | 12/5/2022 | $658.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 918548 | 12/5/2022 | $1,145.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 918554 | 12/5/2022 | $260.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 918585 | 12/5/2022 | $1,120.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 918427 | 12/5/2022 | $1,830.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 918483CS2 | 12/5/2022 | ($28.53) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 25481217940 | 1/3/2023 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 25481217931 | 1/2/2023 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 25481217932 | 1/2/2023 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 25481217933 | 1/2/2023 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 25481217934 | 1/2/2023 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 25481217935 | 1/2/2023 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 25481217936 | 1/3/2023 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 25481217937 | 1/3/2023 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 910064RP | 9/14/2022 | $155.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 25481217939 | 1/3/2023 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 25481217928 | 12/28/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 25481217941 | 1/5/2023 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 879534RP | 3/23/2022 | $72.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 893740RP | 5/24/2022 | $74.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 893740RPIV2 | 5/24/2022 | ($74.76) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 903913RP | 7/6/2022 | $76.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 908547RP | 8/11/2022 | $299.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 915061IV2 | 10/13/2022 | ($155.82) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 25481217938 | 1/3/2023 | $40.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 25481217920 | 12/26/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 25481217910 | 12/23/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 25481217912 | 12/22/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 25481217913 | 12/22/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 25481217914 | 12/23/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 25481217915 | 12/23/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 25481217916 | 12/23/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 25481217917 | 12/26/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 25481217930 | 1/2/2023 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 25481217919 | 12/26/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 25481217929 | 12/29/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 25481217921 | 12/26/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 25481217922 | 12/26/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 25481217923 | 12/27/2022 | $12.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 25481217924 | 12/27/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 25481217925 | 12/27/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 25481217926 | 12/27/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 25481217927 | 12/28/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 910428RP | 9/26/2022 | $72.87 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 25481217918 | 12/26/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 914403RP | 10/12/2022 | $574.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 914277RP | 10/12/2022 | $734.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 914291RP | 10/12/2022 | $468.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 914294RP | 10/12/2022 | $405.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 914297RP | 10/12/2022 | $633.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 914300RP | 10/12/2022 | $1,163.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 914324RP | 10/12/2022 | $381.92 |

Transfers During the 90-Day Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 914354RP | 10/12/2022 | $270.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 908547RP122 | 8/11/2022 | ($198.96) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 914392RP | 10/12/2022 | $686.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 913969IV2 | 10/12/2022 | ($508.76) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 914414RP | 10/12/2022 | $634.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 914937 | 10/13/2022 | $486.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 914937IV2 | 10/13/2022 | ($486.34) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 914938 | 10/13/2022 | $311.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 914938IV2 | 10/13/2022 | ($311.64) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 915028 | 10/13/2022 | $330.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 918730 | 12/6/2022 | $1,955.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 914375RP | 10/4/2022 | $405.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 913679IV2 | 10/12/2022 | ($311.64) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 911983RP | 10/4/2022 | $51.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 913048RP | 10/6/2022 | $720.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 913050RP | 10/6/2022 | $720.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 913051RP | 10/6/2022 | $1,441.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 913061RP | 10/6/2022 | $1,029.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 913573RP | 10/12/2022 | $155.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 913615 | 10/12/2022 | $486.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 913998IV2 | 10/12/2022 | ($723.60) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 913679 | 10/12/2022 | $311.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 913998 | 10/12/2022 | $723.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 913791 | 10/12/2022 | $2,377.81 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 913791IV2 | 10/12/2022 | ($2,377.81) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 913896 | 10/12/2022 | $615.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 913896IV2 | 10/12/2022 | ($615.10) |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 913944 | 10/12/2022 | $622.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 913944IV2 | 10/12/2022 | ($622.22) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 913969 | 10/12/2022 | $508.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 915061 | 10/13/2022 | $155.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 913615IV2 | 10/12/2022 | ($486.34) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 920252 | 12/12/2022 | $159.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 920217 | 12/12/2022 | $318.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 920221 | 12/12/2022 | $425.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 920229 | 12/12/2022 | $159.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 920230 | 12/12/2022 | $53.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 920232 | 12/12/2022 | $53.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 920234 | 12/12/2022 | $53.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 920240 | 12/12/2022 | $106.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 920289 | 12/12/2022 | $425.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 920243 | 12/12/2022 | $159.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 920202 | 12/12/2022 | $53.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 920259 | 12/12/2022 | $106.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 920260 | 12/12/2022 | $106.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 920262 | 12/12/2022 | $53.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 920265 | 12/12/2022 | $53.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 920266 | 12/12/2022 | $106.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 920279 | 12/12/2022 | $318.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 920121 | 12/12/2022 | $53.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 920241 | 12/12/2022 | $106.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 920165 | 12/12/2022 | $425.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 918716 | 12/6/2022 | $1,652.43 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 920134 | 12/12/2022 | $53.16 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 920140 | 12/12/2022 | $53.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 920141 | 12/12/2022 | $53.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 920144 | 12/12/2022 | $372.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 920153 | 12/12/2022 | $53.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 920155 | 12/12/2022 | $106.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 920214 | 12/12/2022 | $106.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 920161 | 12/12/2022 | $53.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 920203 | 12/12/2022 | $106.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 920166 | 12/12/2022 | $53.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 920170 | 12/12/2022 | $106.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 920174 | 12/12/2022 | $106.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 920183 | 12/12/2022 | $159.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 920194 | 12/12/2022 | $53.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 920196 | 12/12/2022 | $318.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 920197 | 12/12/2022 | $53.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 920299 | 12/12/2022 | $265.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 920156 | 12/12/2022 | $53.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 920425 | 12/12/2022 | $2,415.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 920392CS2 | 12/12/2022 | ($143.28) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 920393 | 12/12/2022 | $1,615.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 920397 | 12/12/2022 | $1,730.61 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 920402 | 12/12/2022 | $2,307.81 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 920403 | 12/12/2022 | $2,560.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 920409 | 12/12/2022 | $3,060.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 920412 | 12/12/2022 | $2,283.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 920281 | 12/12/2022 | $53.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 920423 | 12/12/2022 | $2,527.52 |

Transfer Ancillary Transaction Detail

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 920385 | 12/12/2022 | $1,195.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 920426 | 12/12/2022 | $1,437.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 920428 | 12/12/2022 | $1,211.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 920432 | 12/12/2022 | $2,468.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 920436 | 12/12/2022 | $1,961.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 920441 | 12/12/2022 | $1,891.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 920448 | 12/12/2022 | $2,182.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 920451 | 12/12/2022 | $1,449.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 920419 | 12/12/2022 | $1,138.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 920358 | 12/12/2022 | $2,028.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 920300 | 12/12/2022 | $159.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 920301 | 12/12/2022 | $53.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 920304 | 12/12/2022 | $53.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 920305 | 12/12/2022 | $372.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 920306 | 12/12/2022 | $159.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 920311 | 12/12/2022 | $53.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 920312 | 12/12/2022 | $265.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 920392 | 12/12/2022 | $2,264.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 920354 | 12/12/2022 | $45.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 920391 | 12/12/2022 | $2,242.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 920360 | 12/12/2022 | $1,198.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 920364 | 12/12/2022 | $1,444.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 920365 | 12/12/2022 | $2,350.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 920370 | 12/12/2022 | $1,581.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 920371 | 12/12/2022 | $2,711.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 920378 | 12/12/2022 | $1,687.17 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 920380 | 12/12/2022 | $720.98 |

Indo Count Global, Inc. (2277354)
Bankruptcy Case: Bed Bath & Beyond Inc.
Feb 4, 2025

Exhibit A

Transmittal Account Number

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 920116 | 12/12/2022 | $159.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 920313 | 12/12/2022 | $106.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 919764 | 12/7/2022 | $258.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 919696 | 12/7/2022 | $492.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 919704 | 12/7/2022 | $565.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 919707 | 12/7/2022 | $307.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 919708 | 12/7/2022 | $307.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 919716 | 12/7/2022 | $565.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 919729 | 12/7/2022 | $258.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 919731 | 12/7/2022 | $307.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 919962 | 12/9/2022 | $617.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 919746 | 12/7/2022 | $307.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 919664 | 12/7/2022 | $565.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 919768 | 12/7/2022 | $307.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 919770 | 12/7/2022 | $307.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 919772 | 12/7/2022 | $565.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 919779 | 12/7/2022 | $307.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 919951 | 12/8/2022 | $205.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 919952 | 12/8/2022 | $1,338.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 920130 | 12/12/2022 | $159.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 919743 | 12/7/2022 | $258.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 919446CS2 | 12/7/2022 | ($102.96) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 920453 | 12/12/2022 | $1,788.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 918738 | 12/6/2022 | $2,138.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 918740 | 12/6/2022 | $2,780.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 918743 | 12/6/2022 | $2,074.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 918743CS2 | 12/6/2022 | ($45.36) |

Indo Count Global, Inc. (2277354)
Bankruptcy Case: Bed Bath & Beyond Inc.
Feb 4, 2025

Exhibit A

Transfer During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 918748 | 12/6/2022 | $2,707.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 918751 | 12/6/2022 | $2,178.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 919683 | 12/7/2022 | $197.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 919446 | 12/7/2022 | $411.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 919682 | 12/7/2022 | $295.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 919450 | 12/7/2022 | $1,956.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 919454 | 12/7/2022 | $1,956.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 919457 | 12/7/2022 | $1,132.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 919460 | 12/7/2022 | $1,132.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 919486 | 12/7/2022 | $411.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 919490 | 12/7/2022 | $1,235.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 919585 | 12/7/2022 | $153.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 919963 | 12/9/2022 | $205.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 919440 | 12/7/2022 | $926.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 920050 | 12/12/2022 | $1,029.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 920022CS2 | 12/12/2022 | ($102.96) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 920023 | 12/12/2022 | $411.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 920024 | 12/12/2022 | $205.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 920025 | 12/12/2022 | $205.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 920027 | 12/12/2022 | $617.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 920028 | 12/12/2022 | $1,956.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 920029 | 12/12/2022 | $102.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 919953 | 12/8/2022 | $720.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 920034 | 12/12/2022 | $205.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 920018 | 12/12/2022 | $308.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 920095 | 12/12/2022 | $159.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 920103 | 12/12/2022 | $53.16 |

Indo Count Global, Inc. (2277354)
Bankruptcy Case: Bed Bath & Beyond Inc.
Feb 4, 2025

Exhibit A

Transferring Something

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 920105 | 12/12/2022 | $53.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 920107 | 12/12/2022 | $53.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 920109 | 12/12/2022 | $53.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 920110 | 12/12/2022 | $159.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 920114 | 12/12/2022 | $212.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 920032 | 12/12/2022 | $1,544.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 919988 | 12/9/2022 | $1,441.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 919966 | 12/9/2022 | $720.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 919969 | 12/9/2022 | $1,956.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 919970 | 12/9/2022 | $1,956.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 919971 | 12/9/2022 | $926.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 919973 | 12/9/2022 | $1,132.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 919974 | 12/9/2022 | $514.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 919975 | 12/9/2022 | $514.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 920022 | 12/12/2022 | $1,853.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 919980IV2 | 12/9/2022 | ($617.76) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 920020 | 12/12/2022 | $720.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 919988IV2 | 12/9/2022 | ($1,441.44) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 919989 | 12/9/2022 | $1,750.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 920004 | 12/12/2022 | $617.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 920005 | 12/12/2022 | $102.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 920007 | 12/12/2022 | $514.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 920012 | 12/12/2022 | $102.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 920013 | 12/12/2022 | $926.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 918718 | 12/6/2022 | $1,928.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 919980 | 12/9/2022 | $617.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923618 | 12/29/2022 | $307.20 |

Transfer Being Avoided Detail

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923594 | 12/29/2022 | $307.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923595 | 12/29/2022 | $307.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923598 | 12/29/2022 | $307.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923601 | 12/29/2022 | $307.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923604 | 12/29/2022 | $307.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923605 | 12/29/2022 | $307.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923606 | 12/29/2022 | $307.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923607 | 12/29/2022 | $307.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923608 | 12/29/2022 | $307.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923609 | 12/29/2022 | $307.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923610 | 12/29/2022 | $307.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923614 | 12/29/2022 | $394.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923615 | 12/29/2022 | $307.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923633 | 12/29/2022 | $307.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923624 | 12/29/2022 | $307.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 921961CS2 | 12/19/2022 | ($244.26) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923631 | 12/29/2022 | $307.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923630 | 12/29/2022 | $307.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923629 | 12/29/2022 | $1,970.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923627 | 12/29/2022 | $307.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923616 | 12/29/2022 | $307.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923625 | 12/29/2022 | $307.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923617 | 12/29/2022 | $307.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923623 | 12/29/2022 | $307.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923622 | 12/29/2022 | $307.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923621 | 12/29/2022 | $307.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923620 | 12/29/2022 | $307.20 |

Indo Count Global, Inc. (2277354)
Bankruptcy Case: Bed Bath & Beyond Inc.

Feb 4, 2025

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923619 | 12/29/2022 | $307.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923590 | 12/29/2022 | $307.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923626 | 12/29/2022 | $307.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923559 | 12/29/2022 | $307.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923593 | 12/29/2022 | $307.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923566 | 12/29/2022 | $307.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923565 | 12/29/2022 | $307.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923564 | 12/29/2022 | $307.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923563 | 12/29/2022 | $307.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923569 | 12/29/2022 | $307.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923560 | 12/29/2022 | $307.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923570 | 12/29/2022 | $307.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923556 | 12/29/2022 | $307.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923554 | 12/29/2022 | $307.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923553 | 12/29/2022 | $307.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923551 | 12/29/2022 | $307.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923549 | 12/29/2022 | $307.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923548 | 12/29/2022 | $307.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923562 | 12/29/2022 | $307.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923578 | 12/29/2022 | $307.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923634 | 12/29/2022 | $307.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923588 | 12/29/2022 | $307.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923587 | 12/29/2022 | $307.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923586 | 12/29/2022 | $307.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923585 | 12/29/2022 | $307.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923567 | 12/29/2022 | $307.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923579 | 12/29/2022 | $307.20 |

Indo Count Global, Inc. (2277354)
Bankruptcy Case: Bed Bath & Beyond Inc.
Feb 4, 2025

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923591 | 12/29/2022 | $307.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923577 | 12/29/2022 | $307.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923576 | 12/29/2022 | $307.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923575 | 12/29/2022 | $307.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923574 | 12/29/2022 | $307.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923573 | 12/29/2022 | $307.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923572 | 12/29/2022 | $307.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923584 | 12/29/2022 | $307.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923687 | 12/29/2022 | $307.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923671 | 12/29/2022 | $307.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923672 | 12/29/2022 | $307.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923673 | 12/29/2022 | $307.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923674 | 12/29/2022 | $307.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923676 | 12/29/2022 | $307.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923677 | 12/29/2022 | $307.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923678 | 12/29/2022 | $307.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923679 | 12/29/2022 | $307.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923680 | 12/29/2022 | $307.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923681 | 12/29/2022 | $307.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923682 | 12/29/2022 | $307.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923683 | 12/29/2022 | $307.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923684 | 12/29/2022 | $307.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923632 | 12/29/2022 | $307.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923693 | 12/29/2022 | $307.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923700 | 12/29/2022 | $307.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923699 | 12/29/2022 | $307.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923698 | 12/29/2022 | $307.20 |

Indo Count Global, Inc. (2277354)
Bankruptcy Case: Bed Bath & Beyond Inc.

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923697 | 12/29/2022 | $307.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923696 | 12/29/2022 | $307.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923685 | 12/29/2022 | $307.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923694 | 12/29/2022 | $307.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923686 | 12/29/2022 | $307.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923692 | 12/29/2022 | $307.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923691 | 12/29/2022 | $307.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923690 | 12/29/2022 | $307.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923689 | 12/29/2022 | $307.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923688 | 12/29/2022 | $307.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923668 | 12/29/2022 | $307.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923695 | 12/29/2022 | $307.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923641 | 12/29/2022 | $307.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923670 | 12/29/2022 | $307.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923651 | 12/29/2022 | $394.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923650 | 12/29/2022 | $492.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923649 | 12/29/2022 | $295.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923648 | 12/29/2022 | $1,280.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923653 | 12/29/2022 | $394.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923642 | 12/29/2022 | $307.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923654 | 12/29/2022 | $1,083.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923639 | 12/29/2022 | $307.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923638 | 12/29/2022 | $307.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923637 | 12/29/2022 | $307.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923636 | 12/29/2022 | $307.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923635CS2 | 12/29/2022 | ($153.60) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923635 | 12/29/2022 | $307.20 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923646 | 12/29/2022 | $307.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923661 | 12/29/2022 | $307.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923544 | 12/29/2022 | $307.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923667 | 12/29/2022 | $307.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923666 | 12/29/2022 | $307.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923665 | 12/29/2022 | $307.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923664 | 12/29/2022 | $307.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923652 | 12/29/2022 | $591.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923662 | 12/29/2022 | $307.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923669 | 12/29/2022 | $307.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923660 | 12/29/2022 | $307.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923659 | 12/29/2022 | $591.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923658 | 12/29/2022 | $197.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923657 | 12/29/2022 | $295.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923656 | 12/29/2022 | $1,083.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923655 | 12/29/2022 | $394.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923663 | 12/29/2022 | $307.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923461 | 12/28/2022 | $2,285.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923445 | 12/28/2022 | $205.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923446 | 12/28/2022 | $205.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923447 | 12/28/2022 | $501.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923448 | 12/28/2022 | $315.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923449 | 12/28/2022 | $315.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923450 | 12/28/2022 | $315.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923451 | 12/28/2022 | $674.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923452 | 12/28/2022 | $315.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923452CS2 | 12/28/2022 | ($105.26) |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923453 | 12/28/2022 | $102.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923454 | 12/28/2022 | $102.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923455 | 12/28/2022 | $102.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923456 | 12/28/2022 | $102.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923547 | 12/29/2022 | $307.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923467 | 12/28/2022 | $2,441.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923474 | 12/28/2022 | $2,587.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923473 | 12/28/2022 | $2,380.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923472 | 12/28/2022 | $562.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923471 | 12/28/2022 | $3,389.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923470 | 12/28/2022 | $1,887.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923457 | 12/28/2022 | $102.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923468 | 12/28/2022 | $1,187.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923458 | 12/28/2022 | $102.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923466 | 12/28/2022 | $2,427.29 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923465 | 12/28/2022 | $2,029.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923464 | 12/28/2022 | $2,275.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923463 | 12/28/2022 | $1,659.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923462 | 12/28/2022 | $1,901.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923442 | 12/28/2022 | $205.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923469 | 12/28/2022 | $2,093.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923401 | 12/28/2022 | $2,260.71 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923444 | 12/28/2022 | $205.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923427 | 12/28/2022 | $152.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923405 | 12/28/2022 | $2,484.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923404 | 12/28/2022 | $2,211.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923403 | 12/28/2022 | $4,468.59 |

Indo Count Global, Inc. (2277354)
Bankruptcy Case: Bed Bath & Beyond Inc.
Feb 4, 2025

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923428 | 12/28/2022 | $116.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923401CS2 | 12/28/2022 | ($114.72) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923429 | 12/28/2022 | $239.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923400 | 12/28/2022 | $3,300.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923399 | 12/28/2022 | $1,247.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923398 | 12/28/2022 | $3,543.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923397 | 12/28/2022 | $727.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923396 | 12/28/2022 | $2,755.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923395 | 12/28/2022 | $3,013.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923402 | 12/28/2022 | $1,678.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923435 | 12/28/2022 | $205.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923478 | 12/28/2022 | $3,401.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923441 | 12/28/2022 | $205.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923440 | 12/28/2022 | $205.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923439 | 12/28/2022 | $205.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923438 | 12/28/2022 | $205.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923427CS2 | 12/28/2022 | ($97.54) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923436 | 12/28/2022 | $205.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923443 | 12/28/2022 | $205.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923434 | 12/28/2022 | $205.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923433 | 12/28/2022 | $205.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923432 | 12/28/2022 | $205.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923431 | 12/28/2022 | $205.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923430 | 12/28/2022 | $205.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923429CS2 | 12/28/2022 | ($81.74) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923437 | 12/28/2022 | $205.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923518 | 12/28/2022 | $3,771.63 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923509 | 12/28/2022 | $2,886.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923523122 | 12/28/2022 | ($56.96) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923523 | 12/28/2022 | $2,492.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923522 | 12/28/2022 | $4,201.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923521 | 12/28/2022 | $1,553.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923525 | 12/28/2022 | $2,614.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923520 | 12/28/2022 | $3,153.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923526 | 12/28/2022 | $4,164.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923517 | 12/28/2022 | $3,360.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923516 | 12/28/2022 | $2,601.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923513 | 12/28/2022 | $3,060.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923512 | 12/28/2022 | $2,833.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923511IC2 | 12/28/2022 | ($49.95) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923475 | 12/28/2022 | $2,221.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923520122 | 12/28/2022 | ($56.96) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923533 | 12/28/2022 | $2,558.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923704 | 12/29/2022 | $307.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923543 | 12/29/2022 | $307.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923542 | 12/29/2022 | $307.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923541 | 12/29/2022 | $307.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923540 | 12/28/2022 | $2,192.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923524 | 12/28/2022 | $3,162.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923536 | 12/28/2022 | $2,094.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923508 | 12/28/2022 | $2,144.17 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923532 | 12/28/2022 | $1,807.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923531CS2 | 12/28/2022 | ($1,828.39) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923531 | 12/28/2022 | $3,832.25 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923530 | 12/28/2022 | $1,339.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923529 | 12/28/2022 | $2,391.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923527 | 12/28/2022 | $3,027.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923538 | 12/28/2022 | $4,232.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923485 | 12/28/2022 | $1,912.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923511 | 12/28/2022 | $2,530.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923491 | 12/28/2022 | $2,572.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923490 | 12/28/2022 | $2,183.71 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923489 | 12/28/2022 | $1,927.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923488 | 12/28/2022 | $2,492.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923493 | 12/28/2022 | $1,669.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923486 | 12/28/2022 | $3,066.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923494 | 12/28/2022 | $1,916.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923484 | 12/28/2022 | $2,167.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923483 | 12/28/2022 | $1,875.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923482 | 12/28/2022 | $2,474.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923481 | 12/28/2022 | $3,120.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923480 | 12/28/2022 | $3,462.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923546 | 12/29/2022 | $307.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923487 | 12/28/2022 | $2,152.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923500 | 12/28/2022 | $2,713.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923507 | 12/28/2022 | $2,362.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923506 | 12/28/2022 | $3,671.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923505 | 12/28/2022 | $2,303.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923504 | 12/28/2022 | $2,351.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923503 | 12/28/2022 | $2,946.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923492 | 12/28/2022 | $3,107.32 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923501 | 12/28/2022 | $2,586.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923476 | 12/28/2022 | $1,935.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923499 | 12/28/2022 | $1,139.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923497CS3 | 12/28/2022 | ($18.08) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923497122 | 12/28/2022 | ($99.68) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923497 | 12/28/2022 | $2,846.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923496 | 12/28/2022 | $2,817.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923495 | 12/28/2022 | $1,773.33 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923502 | 12/28/2022 | $2,737.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923934 | 1/4/2023 | $481.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923917 | 1/4/2023 | $3,381.81 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923918 | 1/4/2023 | $1,219.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923919 | 1/4/2023 | $2,936.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923920 | 1/4/2023 | $2,506.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923921 | 1/4/2023 | $81.57 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923922 | 1/4/2023 | $2,895.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923923 | 1/4/2023 | $3,031.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923924 | 1/4/2023 | $3,277.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923926 | 1/4/2023 | $360.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923927 | 1/4/2023 | $205.33 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923928 | 1/4/2023 | $126.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923929 | 1/4/2023 | $188.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923930 | 1/4/2023 | $296.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923883 | 1/4/2023 | $124.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923939 | 1/4/2023 | $3,292.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923946 | 1/4/2023 | $4,054.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923944 | 1/4/2023 | $5,781.44 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923943 | 1/4/2023 | $2,699.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923942 | 1/4/2023 | $2,879.57 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923940 | 1/4/2023 | $4,604.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923932 | 1/4/2023 | $284.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923939122 | 1/4/2023 | ($99.68) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923933 | 1/4/2023 | $2,742.17 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923938 | 1/4/2023 | $776.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923937 | 1/4/2023 | $691.29 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923936CS2 | 1/4/2023 | ($137.70) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923936 | 1/4/2023 | $2,068.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923935 | 1/4/2023 | $609.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923914122 | 1/4/2023 | ($71.20) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923939CS3 | 1/4/2023 | ($18.08) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923890 | 1/4/2023 | $1,154.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923915 | 1/4/2023 | $3,330.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923895 | 1/4/2023 | $2,477.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923894 | 1/4/2023 | $2,399.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923893 | 1/4/2023 | $2,516.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923892CS2 | 1/4/2023 | ($129.94) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923897 | 1/4/2023 | $2,743.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923891 | 1/4/2023 | $594.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923898 | 1/4/2023 | $4,204.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923889 | 1/4/2023 | $1,131.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923888 | 1/4/2023 | $1,777.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923887 | 1/4/2023 | $373.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923886 | 1/4/2023 | $491.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923885 | 1/4/2023 | $380.54 |

Indo Count Global, Inc. (2277354)
Bankruptcy Case: Bed Bath & Beyond Inc.
Feb 4, 2025

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923702 | 12/29/2022 | $307.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923892 | 1/4/2023 | $2,627.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923907 | 1/4/2023 | $4,938.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923949122 | 1/4/2023 | ($71.20) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923914 | 1/4/2023 | $2,977.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923913 | 1/4/2023 | $8,784.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923912 | 1/4/2023 | $2,657.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923911 | 1/4/2023 | $2,286.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923896 | 1/4/2023 | $3,383.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923908 | 1/4/2023 | $384.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923914CS3 | 1/4/2023 | ($9.04) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923906 | 1/4/2023 | $2,518.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923904 | 1/4/2023 | $2,785.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923903 | 1/4/2023 | $664.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923902 | 1/4/2023 | $3,046.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923901 | 1/4/2023 | $1,008.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923900 | 1/4/2023 | $568.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923909 | 1/4/2023 | $479.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923996 | 1/4/2023 | $2,664.71 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923987 | 1/4/2023 | $3,628.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 924005 | 1/4/2023 | $4,019.43 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 924004 | 1/4/2023 | $2,266.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 924003 | 1/4/2023 | $389.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 924001 | 1/4/2023 | $3,223.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 924007 | 1/4/2023 | $8,903.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923998 | 1/4/2023 | $370.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 924010 | 1/4/2023 | $3,185.82 |

Indo Count Global, Inc. (2277354)
Bankruptcy Case: Bed Bath & Beyond Inc.
Feb 4, 2025

Exhibit A

Transfer During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923995 | 1/4/2023 | $7,262.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923994 | 1/4/2023 | $6,072.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923993 | 1/4/2023 | $3,453.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923992 | 1/4/2023 | $6,059.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923991 | 1/4/2023 | $2,423.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923948 | 1/4/2023 | $2,564.09 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 924000 | 1/4/2023 | $449.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 924016CS2 | 1/4/2023 | ($277.71) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 924022 | 1/4/2023 | $4,136.61 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 924021CS2 | 1/4/2023 | ($120.40) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 924021 | 1/4/2023 | $3,825.71 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 924020 | 1/4/2023 | $2,836.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 924019 | 1/4/2023 | $7,336.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 924006 | 1/4/2023 | $1,571.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 924017 | 1/4/2023 | $3,652.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923986 | 1/4/2023 | $4,522.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 924016 | 1/4/2023 | $2,770.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 924015 | 1/4/2023 | $2,723.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 924014 | 1/4/2023 | $6,902.93 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 924013 | 1/4/2023 | $2,780.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 924012 | 1/4/2023 | $3,604.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 924011 | 1/4/2023 | $3,944.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 924018 | 1/4/2023 | $2,817.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923954 | 1/4/2023 | $3,984.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923990 | 1/4/2023 | $3,018.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923962 | 1/4/2023 | $3,507.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923961 | 1/4/2023 | $2,661.22 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923960 | 1/4/2023 | $329.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923959 | 1/4/2023 | $2,794.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923966 | 1/4/2023 | $2,167.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923955 | 1/4/2023 | $6,728.29 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923967 | 1/4/2023 | $4,384.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923953 | 1/4/2023 | $2,519.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923952 | 1/4/2023 | $8,953.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923951 | 1/4/2023 | $2,763.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923950 | 1/4/2023 | $2,246.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923949CS3 | 1/4/2023 | ($9.04) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923882 | 1/4/2023 | $215.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923957 | 1/4/2023 | $2,154.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923978 | 1/4/2023 | $1,792.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923985 | 1/4/2023 | $6,421.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923984 | 1/4/2023 | $320.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923983122 | 1/4/2023 | ($99.68) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923983 | 1/4/2023 | $3,205.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923981 | 1/4/2023 | $4,017.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923964 | 1/4/2023 | $3,197.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923979 | 1/4/2023 | $2,376.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923949 | 1/4/2023 | $2,736.83 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923977 | 1/4/2023 | $3,684.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923973 | 1/4/2023 | $331.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923972 | 1/4/2023 | $3,445.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923971 | 1/4/2023 | $3,053.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923970 | 1/4/2023 | $2,581.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923969 | 1/4/2023 | $568.01 |

Indo Count Global, Inc. (2277354)
Bankruptcy Case: Bed Bath & Beyond Inc.
Feb 4, 2025

Exhibit A

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923980 | 1/4/2023 | $2,100.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923771 | 12/29/2022 | $307.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923746 | 12/29/2022 | $307.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923748 | 12/29/2022 | $307.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923749 | 12/29/2022 | $307.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923751 | 12/29/2022 | $307.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923752 | 12/29/2022 | $307.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923754 | 12/29/2022 | $307.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923757 | 12/29/2022 | $307.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923760 | 12/29/2022 | $565.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923764 | 12/29/2022 | $307.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923765 | 12/29/2022 | $307.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923766 | 12/29/2022 | $307.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923767 | 12/29/2022 | $307.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923768 | 12/29/2022 | $307.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923884 | 1/4/2023 | $429.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923780 | 12/29/2022 | $307.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923788 | 12/31/2022 | $153.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923787 | 12/31/2022 | $307.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923785 | 12/29/2022 | $307.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923784 | 12/29/2022 | $565.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923783 | 12/29/2022 | $307.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923769 | 12/29/2022 | $307.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923781 | 12/29/2022 | $307.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923770 | 12/29/2022 | $307.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923778 | 12/29/2022 | $307.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923776 | 12/29/2022 | $307.20 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923775 | 12/29/2022 | $307.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923774 | 12/29/2022 | $307.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923773 | 12/29/2022 | $307.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923741 | 12/29/2022 | $307.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923782 | 12/29/2022 | $307.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923711 | 12/29/2022 | $307.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923744 | 12/29/2022 | $307.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923722 | 12/29/2022 | $307.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923719 | 12/29/2022 | $307.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923718 | 12/29/2022 | $307.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923717 | 12/29/2022 | $307.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923724 | 12/29/2022 | $307.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923712 | 12/29/2022 | $307.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923725 | 12/29/2022 | $307.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923709 | 12/29/2022 | $307.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923708 | 12/29/2022 | $307.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923707 | 12/29/2022 | $307.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923706 | 12/29/2022 | $307.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923705 | 12/29/2022 | $307.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923392 | 12/28/2022 | $2,038.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923716 | 12/29/2022 | $307.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923733 | 12/29/2022 | $307.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923791 | 12/31/2022 | $307.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923740 | 12/29/2022 | $307.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923739 | 12/29/2022 | $307.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923738 | 12/29/2022 | $307.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923737 | 12/29/2022 | $307.20 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923723 | 12/29/2022 | $307.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923735 | 12/29/2022 | $307.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923743 | 12/29/2022 | $307.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923732 | 12/29/2022 | $307.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923730CS2 | 12/29/2022 | ($153.60) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923730 | 12/29/2022 | $307.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923728 | 12/29/2022 | $307.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923727 | 12/29/2022 | $307.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923726 | 12/29/2022 | $307.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923736 | 12/29/2022 | $307.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923852 | 1/4/2023 | $157.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923845 | 1/4/2023 | $493.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923857 | 1/4/2023 | $872.83 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923856 | 1/4/2023 | $1,917.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923855CS2 | 1/4/2023 | ($62.04) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923855 | 1/4/2023 | $1,883.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923859 | 1/4/2023 | $1,052.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923853 | 1/4/2023 | $854.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923860 | 1/4/2023 | $3,281.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923851 | 1/4/2023 | $343.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923850 | 1/4/2023 | $509.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923849 | 1/4/2023 | $667.33 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923848 | 1/4/2023 | $339.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923847 | 1/4/2023 | $555.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923789 | 12/31/2022 | $153.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923854 | 1/4/2023 | $499.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923871 | 1/4/2023 | $183.09 |

Indo Count Global, Inc. (2277354)
Bankruptcy Case: Bed Bath & Beyond Inc.
Feb 4, 2025

Exhibit A

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923881 | 1/4/2023 | $54.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923880 | 1/4/2023 | $1,423.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923876 | 1/4/2023 | $254.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923875 | 1/4/2023 | $138.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923874 | 1/4/2023 | $216.43 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923858 | 1/4/2023 | $2,323.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923872 | 1/4/2023 | $262.81 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923844 | 1/4/2023 | $265.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923870 | 1/4/2023 | $584.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923869 | 1/4/2023 | $434.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923867 | 1/4/2023 | $100.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923866 | 1/4/2023 | $187.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923865 | 1/4/2023 | $432.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923863 | 1/4/2023 | $4,774.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923873 | 1/4/2023 | $307.17 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923797 | 12/31/2022 | $153.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923846 | 1/4/2023 | $610.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923803 | 12/31/2022 | $307.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923802 | 12/31/2022 | $307.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923801 | 12/31/2022 | $307.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923800 | 12/31/2022 | $153.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923804CS2 | 12/31/2022 | ($153.60) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923798 | 12/31/2022 | $307.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923805 | 12/31/2022 | $153.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923796 | 12/31/2022 | $153.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923795 | 12/31/2022 | $307.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923794 | 12/31/2022 | $153.60 |

Indo Count Global, Inc. (2277354)
Bankruptcy Case: Bed Bath & Beyond Inc.
Feb 4, 2025

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923793 | 12/31/2022 | $153.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923792 | 12/31/2022 | $153.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923703 | 12/29/2022 | $307.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923799 | 12/31/2022 | $153.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923812 | 12/31/2022 | $307.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923843 | 1/4/2023 | $474.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923842 | 1/4/2023 | $545.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923840 | 1/4/2023 | $495.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923839 | 1/4/2023 | $140.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923838 | 1/4/2023 | $421.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923804 | 12/31/2022 | $307.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923813 | 12/31/2022 | $307.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923790 | 12/31/2022 | $153.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923811 | 12/31/2022 | $307.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923810 | 12/31/2022 | $307.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923809 | 12/31/2022 | $460.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923808 | 12/31/2022 | $153.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923807 | 12/31/2022 | $307.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923806 | 12/31/2022 | $153.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923837 | 1/4/2023 | $279.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 922918CS2 | 12/21/2022 | ($153.60) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 922872 | 12/21/2022 | $307.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 922874 | 12/21/2022 | $307.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 922875 | 12/21/2022 | $307.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 922877 | 12/21/2022 | $307.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 922880 | 12/21/2022 | $307.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 922885 | 12/21/2022 | $307.20 |

Indo Count Global, Inc. (2277354)
Bankruptcy Case: Bed Bath & Beyond Inc.
Feb 4, 2025

Exhibit A

Transmittal/Ringfencing Schedule 2

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 922890 | 12/21/2022 | $307.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 922892 | 12/21/2022 | $307.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 922893 | 12/21/2022 | $307.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 922896 | 12/21/2022 | $307.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 922897 | 12/21/2022 | $307.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 922901 | 12/21/2022 | $307.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 922902 | 12/21/2022 | $307.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 922817 | 12/21/2022 | $295.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 922973 | 12/21/2022 | $11,215.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 922994 | 12/22/2022 | $205.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 922993 | 12/22/2022 | $205.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 922992 | 12/22/2022 | $205.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 922991 | 12/22/2022 | $205.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 922990 | 12/22/2022 | $205.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 922903 | 12/21/2022 | $307.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 922988 | 12/22/2022 | $205.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 922918 | 12/21/2022 | $307.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 922972 | 12/21/2022 | $14,077.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 922965 | 12/21/2022 | $307.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 922952CS2 | 12/21/2022 | ($153.60) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 922952 | 12/21/2022 | $307.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 922950 | 12/21/2022 | $307.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 922868 | 12/21/2022 | $307.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 922989 | 12/22/2022 | $205.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 922827 | 12/21/2022 | $307.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 922871 | 12/21/2022 | $307.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 922837 | 12/21/2022 | $307.20 |

Indo Count Global, Inc. (2277354)
Bankruptcy Case: Bed Bath & Beyond Inc.
Feb 4, 2025

Transfer Avoidance Schedule

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 922836 | 12/21/2022 | $307.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 922831 | 12/21/2022 | $307.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 922830 | 12/21/2022 | $307.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 922840 | 12/21/2022 | $307.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 922828 | 12/21/2022 | $307.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 922842 | 12/21/2022 | $307.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 922825 | 12/21/2022 | $307.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 922824 | 12/21/2022 | $307.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 922822 | 12/21/2022 | $307.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 922821 | 12/21/2022 | $307.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 922820 | 12/21/2022 | $307.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923151 | 12/28/2022 | $2,594.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 922829 | 12/21/2022 | $307.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 922853 | 12/21/2022 | $307.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 922997 | 12/22/2022 | $205.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 922867 | 12/21/2022 | $307.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 922864 | 12/21/2022 | $307.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 922858 | 12/21/2022 | $307.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 922857 | 12/21/2022 | $307.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 922838 | 12/21/2022 | $307.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 922855 | 12/21/2022 | $307.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 922870 | 12/21/2022 | $307.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 922852 | 12/21/2022 | $307.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 922851 | 12/21/2022 | $307.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 922850 | 12/21/2022 | $307.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 922849 | 12/21/2022 | $307.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 922844 | 12/21/2022 | $307.20 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 922843 | 12/21/2022 | $614.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 922856 | 12/21/2022 | $614.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923127 | 12/28/2022 | $923.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923029 | 12/27/2022 | $102.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923133 | 12/28/2022 | $2,635.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923132 | 12/28/2022 | $2,262.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923131 | 12/28/2022 | $2,053.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923130 | 12/28/2022 | $1,042.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923135 | 12/28/2022 | $2,375.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923128 | 12/28/2022 | $1,253.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923136 | 12/28/2022 | $2,868.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923035 | 12/27/2022 | $102.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923034 | 12/27/2022 | $102.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923033 | 12/27/2022 | $102.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923032 | 12/27/2022 | $102.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923031 | 12/27/2022 | $102.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 922995 | 12/22/2022 | $205.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923129 | 12/28/2022 | $2,105.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923143 | 12/28/2022 | $2,207.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923394 | 12/28/2022 | $2,416.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923149 | 12/28/2022 | $2,725.83 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923148 | 12/28/2022 | $2,468.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923147 | 12/28/2022 | $2,101.57 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923146 | 12/28/2022 | $2,169.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923134 | 12/28/2022 | $2,573.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923144 | 12/28/2022 | $1,584.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923028 | 12/27/2022 | $315.78 |

Indo Count Global, Inc. (2277354)
Bankruptcy Case: Bed Bath & Beyond Inc.
Feb 4, 2025

Exhibit A

Transfer Avoiding and Recovery Detail

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923142 | 12/28/2022 | $2,529.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923141 | 12/28/2022 | $1,094.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923140 | 12/28/2022 | $1,169.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923139 | 12/28/2022 | $1,221.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923138 | 12/28/2022 | $4,253.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923137 | 12/28/2022 | $1,344.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923145 | 12/28/2022 | $1,976.17 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923003 | 12/22/2022 | $205.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923030 | 12/27/2022 | $102.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923009 | 12/22/2022 | $102.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923008 | 12/22/2022 | $102.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923007 | 12/22/2022 | $71.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923006 | 12/22/2022 | $142.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923011 | 12/22/2022 | $102.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923004 | 12/22/2022 | $205.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923012 | 12/22/2022 | $102.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923002 | 12/22/2022 | $205.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923001 | 12/22/2022 | $205.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923000 | 12/22/2022 | $205.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 922999 | 12/22/2022 | $205.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 922998 | 12/22/2022 | $205.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 922815 | 12/21/2022 | $591.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923005 | 12/22/2022 | $142.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923019 | 12/27/2022 | $205.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923027 | 12/27/2022 | $315.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923026 | 12/27/2022 | $359.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923025 | 12/27/2022 | $142.40 |

Indo Count Global, Inc. (2277354)
Bankruptcy Case: Bed Bath & Beyond Inc.
Feb 4, 2025

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923024 | 12/27/2022 | $205.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923023 | 12/27/2022 | $205.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923010 | 12/22/2022 | $102.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923020 | 12/27/2022 | $205.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 922996 | 12/22/2022 | $205.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923018 | 12/27/2022 | $205.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923017 | 12/27/2022 | $205.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923016 | 12/27/2022 | $205.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923015 | 12/27/2022 | $205.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923014 | 12/27/2022 | $205.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923013 | 12/27/2022 | $205.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923021 | 12/27/2022 | $205.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 922013 | 12/19/2022 | $2,841.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 921995CS3 | 12/19/2022 | ($18.08) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 921996 | 12/19/2022 | $2,455.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 921997 | 12/19/2022 | $2,612.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 921998 | 12/19/2022 | $2,258.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 922000 | 12/19/2022 | $2,449.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 922001 | 12/19/2022 | $2,624.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 922002 | 12/19/2022 | $1,929.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 922002CS2 | 12/19/2022 | ($97.54) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 922003 | 12/19/2022 | $2,507.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 922005 | 12/19/2022 | $3,678.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 922007 | 12/19/2022 | $3,282.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 922008 | 12/19/2022 | $1,523.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 922009 | 12/19/2022 | $2,607.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 922818 | 12/21/2022 | $98.52 |

Indo Count Global, Inc. (2277354)
Bankruptcy Case: Bed Bath & Beyond Inc.
Feb 4, 2025

Transfer of Antecedent Debt

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 922019 | 12/19/2022 | $3,301.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 922025 | 12/19/2022 | $2,472.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 922024 | 12/19/2022 | $2,582.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 922023 | 12/19/2022 | $2,159.29 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 922022 | 12/19/2022 | $3,826.87 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 922021 | 12/19/2022 | $3,858.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 922010 | 12/19/2022 | $2,911.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 922019CS2 | 12/19/2022 | ($3,009.99) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 922011 | 12/19/2022 | $4,053.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 922018 | 12/19/2022 | $4,058.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 922017 | 12/19/2022 | $3,151.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 922016 | 12/19/2022 | $1,832.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 922015 | 12/19/2022 | $3,504.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 922014 | 12/19/2022 | $2,192.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 921993 | 12/19/2022 | $2,450.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 922020 | 12/19/2022 | $2,496.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 921968 | 12/19/2022 | $2,301.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 921995122 | 12/19/2022 | ($99.68) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 921975 | 12/19/2022 | $3,451.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 921974 | 12/19/2022 | $1,979.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 921973 | 12/19/2022 | $1,849.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 921972 | 12/19/2022 | $1,888.17 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 921978 | 12/19/2022 | $2,495.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 921969 | 12/19/2022 | $2,414.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 921979 | 12/19/2022 | $1,981.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 921967 | 12/19/2022 | $2,313.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 921966 | 12/19/2022 | $2,041.68 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 921965 | 12/19/2022 | $1,536.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 921964IC2 | 12/19/2022 | ($77.70) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 921964 | 12/19/2022 | $1,918.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 924023 | 1/4/2023 | $4,107.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 921971 | 12/19/2022 | $2,478.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 921985CS2 | 12/19/2022 | ($730.57) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 922028 | 12/19/2022 | $2,820.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 921992 | 12/19/2022 | $2,442.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 921991 | 12/19/2022 | $2,407.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 921990 | 12/19/2022 | $3,044.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 921989 | 12/19/2022 | $2,519.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 921976 | 12/19/2022 | $2,914.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 921986 | 12/19/2022 | $2,725.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 921995 | 12/19/2022 | $2,837.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 921985 | 12/19/2022 | $1,428.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 921984 | 12/19/2022 | $2,602.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 921983 | 12/19/2022 | $1,639.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 921982 | 12/19/2022 | $2,125.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 921981 | 12/19/2022 | $2,345.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 921980 | 12/19/2022 | $1,779.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 921988 | 12/19/2022 | $2,714.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 922706 | 12/20/2022 | $1,956.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 922382 | 12/19/2022 | $4,219.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 922712 | 12/20/2022 | $205.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 922711 | 12/20/2022 | $1,441.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 922710 | 12/20/2022 | $102.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 922709 | 12/20/2022 | $1,235.52 |

Indo Count Global, Inc. (2277354)
Bankruptcy Case: Bed Bath & Beyond Inc.
Feb 4, 2025

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 922714 | 12/20/2022 | $1,750.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 922707 | 12/20/2022 | $617.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 922715 | 12/20/2022 | $1,956.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 922705 | 12/20/2022 | $411.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 922390CS3 | 12/19/2022 | ($18.08) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 922390122 | 12/19/2022 | ($99.68) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 922390 | 12/19/2022 | $2,171.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 922382CS3 | 12/19/2022 | ($9.04) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 922026 | 12/19/2022 | $1,442.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 922708 | 12/20/2022 | $1,750.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 922722 | 12/20/2022 | $514.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 922814 | 12/21/2022 | $886.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 922812 | 12/21/2022 | $98.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 922811 | 12/21/2022 | $295.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 922810 | 12/21/2022 | $492.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 922809 | 12/21/2022 | $197.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 922713 | 12/20/2022 | $411.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 922723 | 12/20/2022 | $308.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 922375 | 12/19/2022 | $1,594.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 922721 | 12/20/2022 | $102.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 922720 | 12/20/2022 | $308.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 922719 | 12/20/2022 | $720.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 922718 | 12/20/2022 | $308.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 922717 | 12/20/2022 | $205.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 922716 | 12/20/2022 | $926.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 922807 | 12/21/2022 | $394.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 922035 | 12/19/2022 | $2,977.94 |

Transferring Antecedent Debt

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 922382122 | 12/19/2022 | ($71.20) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 922041 | 12/19/2022 | $1,995.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 922040 | 12/19/2022 | $1,989.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 922039 | 12/19/2022 | $3,804.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 922037 | 12/19/2022 | $2,863.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 922043 | 12/19/2022 | $3,395.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 922035CS2 | 12/19/2022 | ($60.20) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 922044 | 12/19/2022 | $4,096.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 922034 | 12/19/2022 | $2,688.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 922033 | 12/19/2022 | $3,605.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 922032 | 12/19/2022 | $2,089.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 922030 | 12/19/2022 | $3,905.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 922029 | 12/19/2022 | $2,937.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923152 | 12/28/2022 | $1,695.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 922036 | 12/19/2022 | $3,375.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 922057 | 12/19/2022 | $2,791.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 922077CS3 | 12/19/2022 | ($9.04) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 922077122 | 12/19/2022 | ($71.20) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 922077 | 12/19/2022 | $1,619.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 922062 | 12/19/2022 | $2,451.71 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 922060 | 12/19/2022 | $2,043.57 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 922042 | 12/19/2022 | $2,879.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 922058 | 12/19/2022 | $1,783.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 922027 | 12/19/2022 | $3,606.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 922056 | 12/19/2022 | $2,026.87 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 922055 | 12/19/2022 | $2,562.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 922054 | 12/19/2022 | $2,607.94 |

Indo Count Global, Inc. (2277354)
Bankruptcy Case: Bed Bath & Beyond Inc.
Feb 4, 2025

Transfer Avoidance Schedule

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 922051 | 12/19/2022 | $3,171.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 922047 | 12/19/2022 | $3,266.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 922045 | 12/19/2022 | $3,221.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 922059 | 12/19/2022 | $2,162.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923315 | 12/28/2022 | $3,075.17 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923301 | 12/28/2022 | $1,573.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923302 | 12/28/2022 | $3,706.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923302122 | 12/28/2022 | ($99.68) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923302CS3 | 12/28/2022 | ($18.08) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923303 | 12/28/2022 | $4,133.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923304 | 12/28/2022 | $2,487.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923305 | 12/28/2022 | $3,301.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923306 | 12/28/2022 | $2,997.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923307 | 12/28/2022 | $4,109.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923308 | 12/28/2022 | $2,986.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923309 | 12/28/2022 | $3,679.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923310 | 12/28/2022 | $3,524.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923311 | 12/28/2022 | $3,279.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923273 | 12/28/2022 | $2,735.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923321 | 12/28/2022 | $2,256.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923328 | 12/28/2022 | $2,609.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923327 | 12/28/2022 | $3,163.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923326 | 12/28/2022 | $3,262.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923325 | 12/28/2022 | $2,204.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923324 | 12/28/2022 | $2,891.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923312 | 12/28/2022 | $2,768.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923322 | 12/28/2022 | $2,845.97 |

Indo Count Global, Inc. (2277354)
Bankruptcy Case: Bed Bath & Beyond Inc.
Feb 4, 2025

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923313 | 12/28/2022 | $2,248.93 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923320 | 12/28/2022 | $3,282.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923319 | 12/28/2022 | $2,867.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923318 | 12/28/2022 | $1,801.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923317 | 12/28/2022 | $1,168.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923316 | 12/28/2022 | $3,999.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923298 | 12/28/2022 | $1,800.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923323 | 12/28/2022 | $3,260.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923278 | 12/28/2022 | $3,112.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923300 | 12/28/2022 | $1,588.33 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923283 | 12/28/2022 | $2,991.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923282CS3 | 12/28/2022 | ($9.04) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923282122 | 12/28/2022 | ($71.20) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923282 | 12/28/2022 | $3,674.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923284 | 12/28/2022 | $2,540.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923279 | 12/28/2022 | $2,930.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923285 | 12/28/2022 | $3,717.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923277 | 12/28/2022 | $2,498.17 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923276 | 12/28/2022 | $2,497.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923275 | 12/28/2022 | $1,565.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923274CS3 | 12/28/2022 | ($18.08) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923274122 | 12/28/2022 | ($99.68) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923150 | 12/28/2022 | $2,570.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923281 | 12/28/2022 | $2,821.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923291 | 12/28/2022 | $3,995.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923331 | 12/28/2022 | $2,953.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923297 | 12/28/2022 | $3,275.85 |

Indo Count Global, Inc. (2277354)
Bankruptcy Case: Bed Bath & Beyond Inc.
Feb 4, 2025

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923296 | 12/28/2022 | $2,705.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923295 | 12/28/2022 | $1,201.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923294 | 12/28/2022 | $3,565.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923283CS2 | 12/28/2022 | ($104.38) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923292 | 12/28/2022 | $2,868.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923299 | 12/28/2022 | $2,297.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923290CS2 | 12/28/2022 | ($166.86) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923290 | 12/28/2022 | $3,915.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923289 | 12/28/2022 | $3,664.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923288 | 12/28/2022 | $3,005.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923287 | 12/28/2022 | $2,667.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923286 | 12/28/2022 | $2,702.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923293 | 12/28/2022 | $3,552.83 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923370 | 12/28/2022 | $2,254.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923362 | 12/28/2022 | $1,530.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923376 | 12/28/2022 | $3,398.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923375 | 12/28/2022 | $2,803.57 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923374 | 12/28/2022 | $2,359.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923373 | 12/28/2022 | $3,229.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923379 | 12/28/2022 | $2,892.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923371 | 12/28/2022 | $3,150.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923380 | 12/28/2022 | $2,816.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923369 | 12/28/2022 | $3,267.09 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923368 | 12/28/2022 | $2,256.71 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923367 | 12/28/2022 | $3,590.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923366 | 12/28/2022 | $2,979.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923364 | 12/28/2022 | $1,615.76 |

Indo Count Global, Inc. (2277354)
Bankruptcy Case: Bed Bath & Beyond Inc.
Feb 4, 2025

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923329 | 12/28/2022 | $3,340.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923372 | 12/28/2022 | $4,159.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923386122 | 12/28/2022 | ($71.20) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 921961CS3 | 12/19/2022 | ($705.80) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923391 | 12/28/2022 | $2,819.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923390 | 12/28/2022 | $3,529.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923389 | 12/28/2022 | $3,770.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923388 | 12/28/2022 | $926.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923378 | 12/28/2022 | $3,937.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923386CS3 | 12/28/2022 | ($9.04) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923361 | 12/28/2022 | $3,408.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923386 | 12/28/2022 | $4,558.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923385 | 12/28/2022 | $3,486.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923384 | 12/28/2022 | $2,959.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923383 | 12/28/2022 | $2,637.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923382 | 12/28/2022 | $3,265.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923381 | 12/28/2022 | $2,718.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923387 | 12/28/2022 | $2,115.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923337 | 12/28/2022 | $3,385.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923363 | 12/28/2022 | $3,536.71 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923343 | 12/28/2022 | $3,486.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923342 | 12/28/2022 | $2,420.81 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923341 | 12/28/2022 | $4,796.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923340 | 12/28/2022 | $4,959.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923345 | 12/28/2022 | $3,357.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923338 | 12/28/2022 | $3,847.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923346 | 12/28/2022 | $3,911.65 |

Indo Count Global, Inc. (2277354)
Bankruptcy Case: Bed Bath & Beyond Inc.
Feb 4, 2025

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923336 | 12/28/2022 | $2,847.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923335 | 12/28/2022 | $3,469.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923334 | 12/28/2022 | $2,681.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923333 | 12/28/2022 | $1,890.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923332 | 12/28/2022 | $3,728.09 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923272 | 12/28/2022 | $2,389.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923339 | 12/28/2022 | $1,968.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923353 | 12/28/2022 | $3,723.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923360 | 12/28/2022 | $1,656.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923359 | 12/28/2022 | $3,233.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923358 | 12/28/2022 | $2,266.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923357 | 12/28/2022 | $2,822.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923356 | 12/28/2022 | $1,967.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923344 | 12/28/2022 | $3,484.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923354 | 12/28/2022 | $2,551.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923330 | 12/28/2022 | $4,093.57 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923352 | 12/28/2022 | $2,343.93 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923351 | 12/28/2022 | $2,661.09 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923350 | 12/28/2022 | $2,569.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923349 | 12/28/2022 | $2,085.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923348 | 12/28/2022 | $2,053.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923347 | 12/28/2022 | $2,963.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923355 | 12/28/2022 | $2,632.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923200 | 12/28/2022 | $1,841.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923185 | 12/28/2022 | $1,638.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923186 | 12/28/2022 | $2,630.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923187 | 12/28/2022 | $1,679.65 |

Indo Count Global, Inc. (2277354)
Bankruptcy Case: Bed Bath & Beyond Inc.
Feb 4, 2025

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923188 | 12/28/2022 | $3,853.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923189 | 12/28/2022 | $3,899.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923190 | 12/28/2022 | $3,340.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923191 | 12/28/2022 | $3,099.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923192 | 12/28/2022 | $2,188.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923193 | 12/28/2022 | $3,136.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923194 | 12/28/2022 | $3,096.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923195 | 12/28/2022 | $1,240.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923196 | 12/28/2022 | $2,076.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923197 | 12/28/2022 | $1,606.87 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923274 | 12/28/2022 | $2,374.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923205 | 12/28/2022 | $2,563.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923212 | 12/28/2022 | $2,506.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923211 | 12/28/2022 | $2,165.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923210 | 12/28/2022 | $1,081.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923209 | 12/28/2022 | $2,925.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923208 | 12/28/2022 | $3,873.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923198 | 12/28/2022 | $2,175.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923206 | 12/28/2022 | $1,910.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923199 | 12/28/2022 | $1,447.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923204 | 12/28/2022 | $2,727.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923203CS2 | 12/28/2022 | ($37.52) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923203 | 12/28/2022 | $2,655.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923202 | 12/28/2022 | $1,916.61 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923201 | 12/28/2022 | $3,445.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923182 | 12/28/2022 | $2,088.57 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923207 | 12/28/2022 | $1,577.95 |

Indo Count Global, Inc. (2277354)
Bankruptcy Case: Bed Bath & Beyond Inc.
Feb 4, 2025

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923159 | 12/28/2022 | $862.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923184 | 12/28/2022 | $1,673.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923165 | 12/28/2022 | $3,199.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923164 | 12/28/2022 | $2,646.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923163 | 12/28/2022 | $2,407.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923162 | 12/28/2022 | $10,356.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923167 | 12/28/2022 | $2,304.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923160 | 12/28/2022 | $1,463.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923168 | 12/28/2022 | $3,554.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923158 | 12/28/2022 | $3,159.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923157 | 12/28/2022 | $3,061.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923156 | 12/28/2022 | $2,809.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923155 | 12/28/2022 | $3,854.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923154 | 12/28/2022 | $3,651.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923153 | 12/28/2022 | $1,472.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923161 | 12/28/2022 | $2,396.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923175 | 12/28/2022 | $1,966.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923215 | 12/28/2022 | $2,141.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923181 | 12/28/2022 | $2,338.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923180 | 12/28/2022 | $1,980.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923179 | 12/28/2022 | $3,669.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923178 | 12/28/2022 | $3,225.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923166 | 12/28/2022 | $1,007.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923176 | 12/28/2022 | $2,937.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923183 | 12/28/2022 | $2,302.87 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923174 | 12/28/2022 | $2,374.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923173 | 12/28/2022 | $1,926.18 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923172 | 12/28/2022 | $2,743.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923171 | 12/28/2022 | $1,548.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923170 | 12/28/2022 | $1,961.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923169 | 12/28/2022 | $1,781.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923177 | 12/28/2022 | $3,105.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923251 | 12/28/2022 | $1,643.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923244 | 12/28/2022 | $1,718.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923258 | 12/28/2022 | $2,440.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923257 | 12/28/2022 | $3,552.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923255 | 12/28/2022 | $3,572.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923254 | 12/28/2022 | $2,897.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923260 | 12/28/2022 | $2,283.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923252 | 12/28/2022 | $1,575.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923261 | 12/28/2022 | $2,923.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923250 | 12/28/2022 | $2,500.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923249 | 12/28/2022 | $2,650.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923248 | 12/28/2022 | $1,640.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923247 | 12/28/2022 | $2,328.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923246 | 12/28/2022 | $2,036.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923213 | 12/28/2022 | $2,735.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923253 | 12/28/2022 | $2,033.57 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923266 | 12/28/2022 | $2,820.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923271 | 12/28/2022 | $2,677.93 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923270 | 12/28/2022 | $3,479.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923269 | 12/28/2022 | $2,559.57 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923268 | 12/28/2022 | $2,148.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923267 | 12/28/2022 | $2,896.07 |

Indo Count Global, Inc. (2277354)
Bankruptcy Case: Bed Bath & Beyond Inc.
Feb 4, 2025

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923259 | 12/28/2022 | $3,499.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923266122 | 12/28/2022 | ($99.68) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923243 | 12/28/2022 | $2,059.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923265 | 12/28/2022 | $2,115.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923264 | 12/28/2022 | $2,561.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923263 | 12/28/2022 | $3,218.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923262CS3 | 12/28/2022 | ($9.04) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923262122 | 12/28/2022 | ($71.20) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923262 | 12/28/2022 | $2,193.43 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923266CS3 | 12/28/2022 | ($18.08) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923221 | 12/28/2022 | $3,028.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923245 | 12/28/2022 | $1,926.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923226 | 12/28/2022 | $3,225.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923225 | 12/28/2022 | $2,918.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923224 | 12/28/2022 | $3,126.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923223 | 12/28/2022 | $2,968.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923228 | 12/28/2022 | $1,446.09 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923221122 | 12/28/2022 | ($42.72) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923229 | 12/28/2022 | $3,404.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923220 | 12/28/2022 | $2,120.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923219 | 12/28/2022 | $2,470.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923218 | 12/28/2022 | $3,194.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923217 | 12/28/2022 | $2,910.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923216 | 12/28/2022 | $1,673.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923393 | 12/28/2022 | $2,861.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923222 | 12/28/2022 | $2,435.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923236 | 12/28/2022 | $3,027.44 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923242 | 12/28/2022 | $2,665.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923241CS2 | 12/28/2022 | ($60.20) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923241 | 12/28/2022 | $2,283.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923240 | 12/28/2022 | $2,889.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923239 | 12/28/2022 | $3,662.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923227 | 12/28/2022 | $2,708.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923237 | 12/28/2022 | $4,160.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923214 | 12/28/2022 | $1,978.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923235 | 12/28/2022 | $3,315.61 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923234 | 12/28/2022 | $1,519.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923233 | 12/28/2022 | $3,236.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923232 | 12/28/2022 | $2,410.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923231 | 12/28/2022 | $2,538.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923230 | 12/28/2022 | $3,206.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 923238 | 12/28/2022 | $3,993.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93472209 | 1/6/2023 | ($79.73) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93473278 | 1/3/2023 | ($17.67) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93471619 | 1/3/2023 | ($19.62) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93471683 | 1/3/2023 | ($11.32) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93471717 | 1/6/2023 | ($20.86) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93471776 | 1/3/2023 | ($10.63) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93471818 | 1/5/2023 | ($17.67) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93471886 | 1/4/2023 | ($36.28) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93471891 | 1/4/2023 | ($63.68) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93471909 | 1/3/2023 | ($18.64) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93471916 | 1/3/2023 | ($25.90) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93472026 | 1/3/2023 | ($25.90) |

Indo Count Global, Inc. (2277354)
Bankruptcy Case: Bed Bath & Beyond Inc.
Feb 4, 2025

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93472031 | 1/3/2023 | ($24.69) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93472077 | 1/4/2023 | ($17.67) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93471444 | 1/3/2023 | ($17.67) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93473094 | 1/3/2023 | ($17.67) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93501150 | 1/6/2023 | ($51.60) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93473238 | 1/3/2023 | ($43.78) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93473199 | 1/3/2023 | ($49.17) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93473196 | 1/3/2023 | ($17.67) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93473164 | 1/3/2023 | ($63.11) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93472079 | 1/3/2023 | ($40.99) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93473110 | 1/3/2023 | ($24.69) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93472179 | 1/4/2023 | ($13.78) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93472663 | 1/9/2023 | ($27.77) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93472475 | 1/3/2023 | ($20.86) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93472309 | 1/3/2023 | ($17.67) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93472260 | 1/3/2023 | ($36.75) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93472259 | 1/3/2023 | ($17.67) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93471349 | 1/3/2023 | ($24.33) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93473124 | 1/3/2023 | ($6.75) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93470409 | 1/3/2023 | ($53.33) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93469429 | 1/4/2023 | ($79.73) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93469500 | 1/3/2023 | ($5.60) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93469509 | 1/3/2023 | ($5.60) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93469570 | 1/4/2023 | ($116.21) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93469589 | 1/3/2023 | ($7.05) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93469849 | 1/3/2023 | ($9.33) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93469850 | 1/3/2023 | ($6.85) |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93469950 | 1/3/2023 | ($23.80) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93469963 | 1/3/2023 | ($56.31) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93470090 | 1/3/2023 | ($17.41) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93470160 | 1/3/2023 | ($18.82) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93470174 | 1/3/2023 | ($17.67) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93470214 | 1/3/2023 | ($24.69) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93471460 | 1/3/2023 | ($17.41) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93470836 | 1/3/2023 | ($18.82) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93471258 | 1/3/2023 | ($18.64) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93471196 | 1/3/2023 | ($17.41) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93471129 | 1/9/2023 | ($39.88) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93470993 | 1/9/2023 | ($33.01) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93470954 | 1/3/2023 | ($67.96) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93470280 | 1/3/2023 | ($44.30) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93470852 | 1/3/2023 | ($33.07) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93470392 | 1/3/2023 | ($36.75) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93470614 | 1/3/2023 | ($18.23) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93470506 | 1/3/2023 | ($11.32) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93470480 | 1/3/2023 | ($17.67) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93470418 | 1/3/2023 | ($19.62) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93470412 | 1/3/2023 | ($17.67) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93473280 | 1/3/2023 | ($24.69) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93470895 | 1/3/2023 | ($17.67) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93477746 | 1/4/2023 | ($37.60) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93473272 | 1/3/2023 | ($39.88) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93476406 | 1/7/2023 | ($62.36) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93476568 | 1/4/2023 | ($63.68) |

Indo Count Global, Inc. (2277354)
Bankruptcy Case: Bed Bath & Beyond Inc.
Feb 4, 2025

Exhibit A

Transferring Creditor Records

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93476623 | 1/3/2023 | ($79.73) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93476719 | 1/4/2023 | ($19.62) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93476892 | 1/5/2023 | ($17.80) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93476909 | 1/4/2023 | ($12.77) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93476912 | 1/4/2023 | ($14.37) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93477022 | 1/4/2023 | ($36.63) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93477112 | 1/5/2023 | ($34.66) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93477291 | 1/4/2023 | ($18.82) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93477455 | 1/4/2023 | ($24.69) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93477472 | 1/4/2023 | ($8.45) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93476259 | 1/4/2023 | ($24.69) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93478140 | 1/6/2023 | ($5.81) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93479595 | 1/4/2023 | ($6.85) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93479217 | 1/4/2023 | ($19.62) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93478468 | 1/4/2023 | ($11.32) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93478265 | 1/4/2023 | ($42.28) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93478202 | 1/4/2023 | ($19.62) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93477484 | 1/4/2023 | ($19.62) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93478175 | 1/6/2023 | ($19.62) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93477521 | 1/4/2023 | ($24.69) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93478018 | 1/4/2023 | ($49.17) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93477984 | 1/4/2023 | ($19.62) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93477952 | 1/4/2023 | ($17.41) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93477915 | 1/9/2023 | ($44.97) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93477791 | 1/9/2023 | ($19.42) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93476044 | 1/3/2023 | ($17.80) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93478188 | 1/6/2023 | ($19.62) |

Indo Count Global, Inc. (2277354)
Bankruptcy Case: Bed Bath & Beyond Inc.

Transfers During Ninety Day Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93474834 | 1/4/2023 | ($24.69) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93473335 | 1/3/2023 | ($17.67) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93473411 | 1/6/2023 | ($30.38) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93473418 | 1/6/2023 | ($31.14) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93473494 | 1/7/2023 | ($63.68) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93473634 | 1/3/2023 | ($56.31) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93474090 | 1/3/2023 | ($22.92) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93474267 | 1/4/2023 | ($19.62) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93474307 | 1/4/2023 | ($79.73) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93474333 | 1/3/2023 | ($19.62) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93474452 | 1/5/2023 | ($79.73) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93474509 | 1/3/2023 | ($18.82) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93474577 | 1/3/2023 | ($18.28) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93474598 | 1/3/2023 | ($49.78) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93476335 | 1/3/2023 | ($56.31) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93475235 | 1/3/2023 | ($17.67) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93475875 | 1/3/2023 | ($63.24) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93475846 | 1/3/2023 | ($17.67) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93475824 | 1/3/2023 | ($34.33) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93475799 | 1/4/2023 | ($63.68) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93475467 | 1/3/2023 | ($18.90) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93474623 | 1/3/2023 | ($18.28) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93475436 | 1/4/2023 | ($53.92) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93474728 | 1/3/2023 | ($34.66) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93475206 | 1/3/2023 | ($24.69) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93475153 | 1/3/2023 | ($19.90) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93475009 | 1/8/2023 | ($19.62) |

Indo Count Global, Inc. (2277354)
Bankruptcy Case: Bed Bath & Beyond Inc.
Feb 4, 2025

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93474978 | 1/3/2023 | ($44.40) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93474864 | 1/4/2023 | ($18.64) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93469274 | 1/3/2023 | ($17.67) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93475442 | 1/4/2023 | ($24.69) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93462817 | 1/3/2023 | ($49.17) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93469425 | 1/3/2023 | ($17.67) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93461952 | 1/2/2023 | ($18.82) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93461988 | 1/2/2023 | ($6.75) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93461992 | 1/2/2023 | ($13.27) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93462049 | 1/2/2023 | ($36.26) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93462294 | 1/3/2023 | ($21.19) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93462337 | 1/3/2023 | ($63.68) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93462366 | 1/2/2023 | ($18.23) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93462409 | 1/2/2023 | ($79.73) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93462418 | 1/2/2023 | ($29.12) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93462553 | 1/3/2023 | ($18.82) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93462581 | 1/2/2023 | ($49.17) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93462713 | 1/2/2023 | ($17.80) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93461855 | 1/2/2023 | ($34.79) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93463163 | 1/2/2023 | ($47.84) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93463723 | 1/5/2023 | ($19.62) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93463642 | 1/2/2023 | ($79.73) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93463640 | 1/3/2023 | ($67.96) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93463515 | 1/2/2023 | ($63.68) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93463469 | 1/3/2023 | ($45.05) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93462793 | 1/2/2023 | ($17.67) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93463369 | 1/2/2023 | ($6.75) |

Indo Count Global, Inc. (2277354)
Bankruptcy Case: Bed Bath & Beyond Inc.
Feb 4, 2025

Exhibit A

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93462809 | 1/2/2023 | ($24.33) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93463161 | 1/2/2023 | ($51.60) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93463121 | 1/4/2023 | ($51.60) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93463103 | 1/2/2023 | ($33.07) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93463031 | 1/2/2023 | ($36.26) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93462946 | 1/2/2023 | ($19.62) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93461809 | 1/2/2023 | ($51.60) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93463431 | 1/4/2023 | ($33.07) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93461222 | 1/2/2023 | ($24.33) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93459299 | 1/2/2023 | ($63.68) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93459388 | 1/3/2023 | ($63.68) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93459713 | 1/2/2023 | ($9.73) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93459904 | 1/4/2023 | ($37.60) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93460500 | 1/2/2023 | ($6.85) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93460636 | 1/4/2023 | ($34.66) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93460848 | 1/2/2023 | ($19.62) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93460907 | 1/2/2023 | ($19.62) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93460919 | 1/2/2023 | ($19.62) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93460978 | 1/2/2023 | ($22.75) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93461031 | 1/2/2023 | ($42.35) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93461034 | 1/2/2023 | ($22.92) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93461106 | 1/2/2023 | ($19.62) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93461927 | 1/2/2023 | ($18.82) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93461335 | 1/4/2023 | ($132.86) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93461774 | 1/3/2023 | ($5.60) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93461592 | 1/3/2023 | ($21.19) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93461550 | 1/4/2023 | ($9.90) |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93461545 | 1/4/2023 | ($9.90) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93461537 | 1/4/2023 | ($34.79) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93461183 | 1/4/2023 | ($79.73) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93461343 | 1/2/2023 | ($17.67) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93461185 | 1/4/2023 | ($56.66) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93461288 | 1/2/2023 | ($9.90) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93461262 | 1/2/2023 | ($14.37) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93461240 | 1/2/2023 | ($9.90) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93461231 | 1/2/2023 | ($17.67) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93461227 | 1/3/2023 | ($18.28) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93463836 | 1/2/2023 | ($44.51) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93461353 | 1/2/2023 | ($19.62) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93468190 | 1/3/2023 | ($43.15) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93466132 | 1/3/2023 | ($19.62) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93466377 | 1/3/2023 | ($9.05) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93466389 | 1/3/2023 | ($17.41) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93466395 | 1/3/2023 | ($17.67) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93466602 | 1/3/2023 | ($63.68) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93466608 | 1/3/2023 | ($17.67) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93466650 | 1/3/2023 | ($9.90) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93466660 | 1/3/2023 | ($19.62) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93466711 | 1/3/2023 | ($53.33) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93467327 | 1/3/2023 | ($19.62) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93467341 | 1/3/2023 | ($22.75) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93467562 | 1/3/2023 | ($34.59) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93467790 | 1/3/2023 | ($30.60) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93463742 | 1/5/2023 | ($30.60) |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93468556 | 1/3/2023 | ($24.33) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93479705 | 1/4/2023 | ($21.19) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93469219 | 1/3/2023 | ($106.83) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93469211 | 1/3/2023 | ($38.01) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93469143 | 1/3/2023 | ($17.67) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93468939 | 1/3/2023 | ($18.82) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93468112 | 1/3/2023 | ($24.33) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93468595 | 1/3/2023 | ($17.67) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93468127 | 1/3/2023 | ($44.51) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93468432 | 1/3/2023 | ($24.33) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93468417 | 1/3/2023 | ($34.49) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93468385 | 1/3/2023 | ($67.96) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93468371 | 1/3/2023 | ($19.62) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93468355 | 1/3/2023 | ($19.62) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93466016 | 1/3/2023 | ($17.67) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93468656 | 1/3/2023 | ($24.33) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93464311 | 1/5/2023 | ($55.47) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93466110 | 1/3/2023 | ($19.62) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93464964 | 1/3/2023 | ($34.33) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93464823 | 1/3/2023 | ($34.33) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93464598 | 1/2/2023 | ($17.67) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93464392 | 1/3/2023 | ($46.05) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93465281 | 1/3/2023 | ($63.68) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93464339 | 1/5/2023 | ($21.19) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93465380 | 1/3/2023 | ($17.41) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93464218 | 1/3/2023 | ($19.62) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93463924 | 1/4/2023 | ($17.67) |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93463869 | 1/2/2023 | ($18.82) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93463861 | 1/2/2023 | ($5.81) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93463837 | 1/2/2023 | ($17.67) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93469280 | 1/3/2023 | ($39.88) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93464341 | 1/5/2023 | ($21.19) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93465794 | 1/3/2023 | ($24.69) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93463766 | 1/5/2023 | ($38.24) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93466015 | 1/5/2023 | ($38.24) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93466004 | 1/5/2023 | ($21.19) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93465917 | 1/4/2023 | ($63.11) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93465909 | 1/3/2023 | ($24.69) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93465105 | 1/3/2023 | ($67.96) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93465807 | 1/4/2023 | ($67.96) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93466032 | 1/3/2023 | ($33.07) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93465785 | 1/3/2023 | ($34.59) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93465781 | 1/3/2023 | ($18.28) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93465563 | 1/3/2023 | ($24.33) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93465562 | 1/3/2023 | ($5.60) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93465513 | 1/3/2023 | ($42.35) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93465483 | 1/3/2023 | ($9.90) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93465891 | 1/3/2023 | ($17.67) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93494911 | 1/5/2023 | ($17.41) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93491246 | 1/5/2023 | ($79.73) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93494440 | 1/5/2023 | ($5.81) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93494454 | 1/6/2023 | ($13.27) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93494524 | 1/5/2023 | ($18.82) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93494590 | 1/5/2023 | ($6.85) |

Indo Count Global, Inc. (2277354)
Bankruptcy Case: Bed Bath & Beyond Inc.

Feb 4, 2025

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93494607 | 1/5/2023 | ($21.19) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93494632 | 1/5/2023 | ($19.62) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93494687 | 1/5/2023 | ($11.32) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93494869 | 1/5/2023 | ($6.85) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93494878 | 1/5/2023 | ($17.41) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93494882 | 1/5/2023 | ($19.90) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93494892 | 1/5/2023 | ($37.98) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93494897 | 1/5/2023 | ($21.19) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93494093 | 1/5/2023 | ($19.62) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93495470 | 1/10/2023 | ($49.17) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93495953 | 1/5/2023 | ($21.19) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93495937 | 1/5/2023 | ($43.15) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93495848 | 1/7/2023 | ($67.96) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93495741 | 1/5/2023 | ($22.75) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93495699 | 1/5/2023 | ($34.66) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93494900 | 1/5/2023 | ($21.19) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93495508 | 1/5/2023 | ($29.09) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93494906 | 1/5/2023 | ($17.41) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93495351 | 1/6/2023 | ($55.47) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93495298 | 1/6/2023 | ($17.67) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93494926 | 1/5/2023 | ($17.41) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93494919 | 1/5/2023 | ($17.41) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93494914 | 1/5/2023 | ($8.45) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93494003 | 1/5/2023 | ($34.79) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93495590 | 1/5/2023 | ($77.33) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93492925 | 1/9/2023 | ($106.83) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93479684 | 1/5/2023 | ($53.33) |

Indo Count Global, Inc. (2277354)
Bankruptcy Case: Bed Bath & Beyond Inc.
Feb 4, 2025

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93491488 | 1/5/2023 | ($67.96) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93491493 | 1/5/2023 | ($79.73) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93491510 | 1/5/2023 | ($34.66) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93491788 | 1/5/2023 | ($19.62) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93491792 | 1/5/2023 | ($18.82) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93491894 | 1/5/2023 | ($17.67) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93491967 | 1/5/2023 | ($17.67) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93492102 | 1/5/2023 | ($18.82) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93492103 | 1/5/2023 | ($29.12) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93492166 | 1/5/2023 | ($18.82) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93492227 | 1/5/2023 | ($17.67) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93492475 | 1/5/2023 | ($80.05) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93494183 | 1/5/2023 | ($24.69) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93493387 | 1/6/2023 | ($17.67) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93493989 | 1/5/2023 | ($75.51) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93493814 | 1/5/2023 | ($49.17) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93493798 | 1/5/2023 | ($116.21) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93493795 | 1/5/2023 | ($19.62) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93493695 | 1/5/2023 | ($27.73) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93492559 | 1/5/2023 | ($55.03) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93493487 | 1/11/2023 | ($20.84) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93492756 | 1/5/2023 | ($19.62) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93493366 | 1/5/2023 | ($21.19) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93493342 | 1/6/2023 | ($55.47) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93493280 | 1/6/2023 | ($17.67) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93493268 | 1/6/2023 | ($24.33) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93493089 | 1/6/2023 | ($46.57) |

Transmittal/Banking Center Reference

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93496287 | 1/5/2023 | ($24.69) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93493542 | 1/5/2023 | ($19.90) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93499961 | 1/6/2023 | ($68.22) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93498590 | 1/7/2023 | ($63.68) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93498631 | 1/7/2023 | ($5.81) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93498823 | 1/5/2023 | ($21.19) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93498861 | 1/5/2023 | ($93.56) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93498865 | 1/5/2023 | ($24.33) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93498873 | 1/5/2023 | ($29.63) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93498891 | 1/6/2023 | ($27.77) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93498895 | 1/6/2023 | ($27.44) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93498909 | 1/5/2023 | ($53.33) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93499044 | 1/5/2023 | ($63.68) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93499441 | 1/6/2023 | ($68.22) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93499469 | 1/6/2023 | ($67.96) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93499472 | 1/6/2023 | ($10.63) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93495992 | 1/5/2023 | ($10.24) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93500393 | 1/6/2023 | ($22.22) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 924024 | 1/4/2023 | $4,080.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93501077 | 1/9/2023 | ($20.86) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93500912 | 1/10/2023 | ($17.67) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93500825 | 1/6/2023 | ($57.63) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93500492 | 1/6/2023 | ($19.62) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93499559 | 1/9/2023 | ($22.92) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93500403 | 1/6/2023 | ($10.63) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93499631 | 1/6/2023 | ($7.05) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93500365 | 1/6/2023 | ($22.75) |

Indo Count Global, Inc. (2277354)
Bankruptcy Case: Bed Bath & Beyond Inc.
Feb 4, 2025

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93500318 | 1/6/2023 | ($28.42) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93500312 | 1/6/2023 | ($28.42) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93500296 | 1/9/2023 | ($63.68) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93500108 | 1/6/2023 | ($17.67) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93498495 | 1/5/2023 | ($34.66) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93500427 | 1/9/2023 | ($8.45) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93496628 | 1/5/2023 | ($21.19) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93498571 | 1/11/2023 | ($17.67) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93496949 | 1/5/2023 | ($24.69) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93496911 | 1/5/2023 | ($17.41) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93496749 | 1/5/2023 | ($17.67) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93496701 | 1/5/2023 | ($17.41) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93497406 | 1/5/2023 | ($132.86) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93496678 | 1/6/2023 | ($132.86) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93497444 | 1/6/2023 | ($71.14) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93496576 | 1/5/2023 | ($47.66) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93496460 | 1/5/2023 | ($24.33) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93496446 | 1/5/2023 | ($24.33) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93496365 | 1/5/2023 | ($24.69) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93496328 | 1/5/2023 | ($19.62) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93491046 | 1/6/2023 | ($9.05) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93496691 | 1/5/2023 | ($21.19) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93498036 | 1/7/2023 | ($14.37) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93496158 | 1/5/2023 | ($19.62) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93498492 | 1/5/2023 | ($22.75) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93498472 | 1/5/2023 | ($22.75) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93498388 | 1/5/2023 | ($55.26) |

Indo Count Global, Inc. (2277354)
Bankruptcy Case: Bed Bath & Beyond Inc.
Feb 4, 2025

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93498233 | 1/6/2023 | ($21.19) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93497392 | 1/5/2023 | ($132.86) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93498160 | 1/5/2023 | ($49.17) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93498503 | 1/7/2023 | ($34.66) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93497997 | 1/6/2023 | ($18.82) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93497992 | 1/6/2023 | ($18.82) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93497991 | 1/5/2023 | ($21.19) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93497664 | 1/7/2023 | ($52.79) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93497592 | 1/5/2023 | ($6.85) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93497564 | 1/5/2023 | ($24.69) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93498185 | 1/5/2023 | ($63.68) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93485306 | 1/4/2023 | ($34.66) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93491348 | 1/6/2023 | ($43.78) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93483518 | 1/4/2023 | ($49.17) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93483613 | 1/6/2023 | ($22.75) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93483771 | 1/4/2023 | ($11.32) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93484165 | 1/4/2023 | ($29.12) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93484412 | 1/4/2023 | ($24.69) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93484423 | 1/4/2023 | ($24.69) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93484495 | 1/4/2023 | ($17.67) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93484534 | 1/5/2023 | ($67.96) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93484652 | 1/4/2023 | ($25.90) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93485007 | 1/4/2023 | ($19.62) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93485008 | 1/4/2023 | ($17.67) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93485024 | 1/4/2023 | ($19.62) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93483242 | 1/6/2023 | ($9.73) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93486216 | 1/4/2023 | ($63.68) |

Indo Count Global, Inc. (2277354)
Bankruptcy Case: Bed Bath & Beyond Inc.
Feb 4, 2025

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93486901 | 1/6/2023 | ($116.21) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93486887 | 1/9/2023 | ($63.68) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93486846 | 1/4/2023 | ($33.07) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93486721 | 1/4/2023 | ($79.73) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93486650 | 1/4/2023 | ($18.82) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93485180 | 1/4/2023 | ($9.33) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93486389 | 1/6/2023 | ($33.66) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93485257 | 1/5/2023 | ($22.22) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93486155 | 1/4/2023 | ($63.24) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93485849 | 1/4/2023 | ($18.82) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93485733 | 1/4/2023 | ($13.27) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93485732 | 1/4/2023 | ($55.03) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93485458 | 1/4/2023 | ($13.78) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93483121 | 1/6/2023 | ($17.67) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93486412 | 1/4/2023 | ($29.12) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93481638 | 1/6/2023 | ($34.33) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93458910 | 1/3/2023 | ($30.60) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93479885 | 1/9/2023 | ($48.59) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93480313 | 1/9/2023 | ($132.86) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93480370 | 1/9/2023 | ($21.90) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93480408 | 1/6/2023 | ($17.80) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93480410 | 1/6/2023 | ($17.80) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93480555 | 1/4/2023 | ($19.62) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93480572 | 1/5/2023 | ($17.67) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93480633 | 1/4/2023 | ($19.62) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93480651 | 1/4/2023 | ($43.15) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93481103 | 1/4/2023 | ($29.12) |

Indo Count Global, Inc. (2277354)
Bankruptcy Case: Bed Bath & Beyond Inc.
Feb 4, 2025

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93481164 | 1/4/2023 | ($23.80) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93481222 | 1/4/2023 | ($6.85) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93483343 | 1/4/2023 | ($55.26) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93482728 | 1/4/2023 | ($5.90) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93482956 | 1/4/2023 | ($17.67) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93482917 | 1/6/2023 | ($34.66) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93482908 | 1/6/2023 | ($34.79) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93482817 | 1/6/2023 | ($51.60) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93482796 | 1/6/2023 | ($10.22) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93481351 | 1/4/2023 | ($68.22) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93482772 | 1/4/2023 | ($21.19) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93481588 | 1/6/2023 | ($22.75) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93482356 | 1/4/2023 | ($19.62) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93482295 | 1/4/2023 | ($18.82) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93482054 | 1/6/2023 | ($14.37) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93481851 | 1/6/2023 | ($43.45) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93481837 | 1/4/2023 | ($22.75) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93487189 | 1/4/2023 | ($22.75) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93482778 | 1/4/2023 | ($8.45) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93490536 | 1/6/2023 | ($29.12) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93489560 | 1/5/2023 | ($19.90) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93489630 | 1/5/2023 | ($34.79) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93489688 | 1/5/2023 | ($24.69) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93489749 | 1/5/2023 | ($5.81) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93489810 | 1/5/2023 | ($35.61) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93489966 | 1/5/2023 | ($8.45) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93489972 | 1/5/2023 | ($5.81) |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93489974 | 1/5/2023 | ($19.62) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93490344 | 1/11/2023 | ($39.88) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93490365 | 1/5/2023 | ($51.60) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93490388 | 1/6/2023 | ($10.24) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93490397 | 1/5/2023 | ($79.73) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93490425 | 1/6/2023 | ($17.67) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93487103 | 1/4/2023 | ($24.69) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93490664 | 1/5/2023 | ($19.62) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93491043 | 1/6/2023 | ($11.32) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93491029 | 1/6/2023 | ($5.60) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93491018 | 1/6/2023 | ($11.32) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93491016 | 1/6/2023 | ($8.75) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93490854 | 1/5/2023 | ($63.68) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93490427 | 1/5/2023 | ($49.78) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93490706 | 1/5/2023 | ($18.64) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93490531 | 1/5/2023 | ($19.62) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93490659 | 1/5/2023 | ($34.66) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93490651 | 1/5/2023 | ($18.82) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93490621 | 1/6/2023 | ($53.33) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93490581 | 1/5/2023 | ($38.24) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93490560 | 1/6/2023 | ($34.33) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93489093 | 1/5/2023 | ($68.22) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93490728 | 1/5/2023 | ($22.22) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93487672 | 1/4/2023 | ($63.68) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93489471 | 1/5/2023 | ($77.33) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93488098 | 1/5/2023 | ($34.49) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93488076 | 1/7/2023 | ($18.82) |

Transmittal Filing Receipt Attached

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93488057 | 1/4/2023 | ($39.88) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93488020 | 1/5/2023 | ($24.33) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93488215 | 1/5/2023 | ($17.67) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93487929 | 1/5/2023 | ($49.17) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93488229 | 1/5/2023 | ($34.79) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93487642 | 1/4/2023 | ($22.75) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93487412 | 1/5/2023 | ($63.68) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93487281 | 1/6/2023 | ($57.63) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93487246 | 1/4/2023 | ($18.82) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93487228 | 1/4/2023 | ($22.75) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93479693 | 1/5/2023 | ($53.33) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93488019 | 1/5/2023 | ($24.33) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93488875 | 1/5/2023 | ($13.27) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93487145 | 1/4/2023 | ($24.69) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93489080 | 1/5/2023 | ($18.64) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93489016 | 1/5/2023 | ($20.84) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93488984 | 1/5/2023 | ($22.75) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93488945 | 1/5/2023 | ($19.62) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93488101 | 1/7/2023 | ($67.96) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93488891 | 1/5/2023 | ($8.45) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93489357 | 1/5/2023 | ($19.62) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93488782 | 1/5/2023 | ($28.14) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93488765 | 1/5/2023 | ($67.96) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93488431 | 1/5/2023 | ($24.69) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93488399 | 1/5/2023 | ($67.96) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93488373 | 1/5/2023 | ($10.24) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93488338 | 1/5/2023 | ($54.28) |

Indo Count Global, Inc. (2277354)
Bankruptcy Case: Bed Bath & Beyond Inc.
Feb 4, 2025

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93488934 | 1/5/2023 | ($17.67) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 924218 | 1/5/2023 | $565.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 924169 | 1/5/2023 | $153.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 924204 | 1/5/2023 | $307.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 924205 | 1/5/2023 | $307.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 924206 | 1/5/2023 | $307.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 924207 | 1/5/2023 | $307.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 924208 | 1/5/2023 | $307.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 924209 | 1/5/2023 | $307.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 924210 | 1/5/2023 | $307.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 924211 | 1/5/2023 | $307.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 924212 | 1/5/2023 | $307.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 924213 | 1/5/2023 | $307.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 924214 | 1/5/2023 | $307.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 924215 | 1/5/2023 | $307.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 924202 | 1/5/2023 | $153.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 924224 | 1/5/2023 | $307.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 924232 | 1/5/2023 | $307.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 924231 | 1/5/2023 | $307.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 924230 | 1/5/2023 | $307.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 924229 | 1/5/2023 | $307.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 924227 | 1/5/2023 | $153.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 924216 | 1/5/2023 | $307.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 924225 | 1/5/2023 | $307.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 924217 | 1/5/2023 | $307.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 924223 | 1/5/2023 | $307.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 924222 | 1/5/2023 | $153.60 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 924221 | 1/5/2023 | $307.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 924220 | 1/5/2023 | $307.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 924219 | 1/5/2023 | $307.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 924201 | 1/5/2023 | $153.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 924226 | 1/5/2023 | $307.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 924186 | 1/5/2023 | $153.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 924344 | 1/5/2023 | $3,194.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 924171 | 1/5/2023 | $307.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 924172 | 1/5/2023 | $307.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 924173 | 1/5/2023 | $153.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 924174 | 1/5/2023 | $153.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 924175 | 1/5/2023 | $153.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 924176 | 1/5/2023 | $153.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 924177 | 1/5/2023 | $153.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 924178 | 1/5/2023 | $153.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 924179 | 1/5/2023 | $307.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 924181 | 1/5/2023 | $153.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 924182 | 1/5/2023 | $153.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 924183 | 1/5/2023 | $153.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 924203 | 1/5/2023 | $307.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 924192 | 1/5/2023 | $153.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 924200 | 1/5/2023 | $153.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 924199 | 1/5/2023 | $307.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 924197 | 1/5/2023 | $153.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 924196 | 1/5/2023 | $307.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 924195 | 1/5/2023 | $153.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 924184 | 1/5/2023 | $153.60 |

Indo Count Global, Inc. (2277354)
Bankruptcy Case: Bed Bath & Beyond Inc.
Feb 4, 2025

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 924193 | 1/5/2023 | $614.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 924185 | 1/5/2023 | $307.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 924191 | 1/5/2023 | $307.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 924190 | 1/5/2023 | $153.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 924189 | 1/5/2023 | $153.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 924188 | 1/5/2023 | $307.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 924187 | 1/5/2023 | $307.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 924237 | 1/5/2023 | $317.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 924194 | 1/5/2023 | $307.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 924314PR2 | 1/5/2023 | ($4,280.66) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 924288 | 1/5/2023 | $1,356.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 924289 | 1/5/2023 | $486.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 924290 | 1/5/2023 | $125.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 924295 | 1/5/2023 | $458.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 924296 | 1/5/2023 | $491.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 924301 | 1/5/2023 | $2,686.17 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 924304 | 1/5/2023 | $3,381.93 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 924305 | 1/5/2023 | $170.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 924307 | 1/5/2023 | $3,709.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 924307122 | 1/5/2023 | ($99.68) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 924308 | 1/5/2023 | $287.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 924310 | 1/5/2023 | $4,225.71 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 924311 | 1/5/2023 | $3,969.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 924234 | 1/5/2023 | $307.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 924326CS2 | 1/5/2023 | ($37.52) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93459152 | 1/9/2023 | ($18.64) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 924341 | 1/5/2023 | $2,500.56 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 924336 | 1/5/2023 | $298.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 924335 | 1/5/2023 | $377.09 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 924333 | 1/5/2023 | $286.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 924313 | 1/5/2023 | $1,118.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 924327 | 1/5/2023 | $3,359.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 924314 | 1/5/2023 | $4,349.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 924326 | 1/5/2023 | $947.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 924325 | 1/5/2023 | $161.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 924319 | 1/5/2023 | $5,732.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 924316 | 1/5/2023 | $2,875.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 924315 | 1/5/2023 | $547.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 924282 | 1/5/2023 | $84.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 924330 | 1/5/2023 | $2,883.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 924245 | 1/5/2023 | $693.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 924287 | 1/5/2023 | $306.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 924251 | 1/5/2023 | $2,651.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 924250 | 1/5/2023 | $480.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 924249 | 1/5/2023 | $820.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 924248 | 1/5/2023 | $698.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 924253 | 1/5/2023 | $1,828.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 924246 | 1/5/2023 | $899.09 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 924254 | 1/5/2023 | $794.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 924243 | 1/5/2023 | $251.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 924242 | 1/5/2023 | $271.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 924240 | 1/5/2023 | $783.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 924239 | 1/5/2023 | $508.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 924238 | 1/5/2023 | $414.64 |

Indo Count Global, Inc. (2277354)
Bankruptcy Case: Bed Bath & Beyond Inc.
Feb 4, 2025

Exhibit A

Transfer During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 924168 | 1/5/2023 | $153.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 924247 | 1/5/2023 | $4,343.81 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 924264 | 1/5/2023 | $406.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 924236 | 1/5/2023 | $686.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 924281 | 1/5/2023 | $504.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 924278 | 1/5/2023 | $551.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 924276 | 1/5/2023 | $1,419.17 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 924271 | 1/5/2023 | $259.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 924252 | 1/5/2023 | $3,888.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 924265 | 1/5/2023 | $317.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 924284 | 1/5/2023 | $2,758.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 924263 | 1/5/2023 | $434.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 924262 | 1/5/2023 | $100.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 924261 | 1/5/2023 | $229.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 924259 | 1/5/2023 | $16.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 924258 | 1/5/2023 | $16.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 924256 | 1/5/2023 | $16.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 924270 | 1/5/2023 | $91.33 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 924076 | 1/4/2023 | $4,025.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 924170 | 1/5/2023 | $153.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 924059 | 1/4/2023 | $2,973.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 924061 | 1/4/2023 | $2,874.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 924062 | 1/4/2023 | $3,415.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 924063 | 1/4/2023 | $2,914.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 924064 | 1/4/2023 | $3,309.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 924065 | 1/4/2023 | $2,430.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 924066 | 1/4/2023 | $2,896.15 |

Transfer During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 924067 | 1/4/2023 | $4,296.43 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 924068 | 1/4/2023 | $3,014.81 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 924069 | 1/4/2023 | $2,785.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 924070 | 1/4/2023 | $797.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 924071 | 1/4/2023 | $2,717.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 924056122 | 1/4/2023 | ($71.20) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 924083CS2 | 1/4/2023 | ($118.88) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 924091 | 1/4/2023 | $3,572.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 924089 | 1/4/2023 | $4,874.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 924088 | 1/4/2023 | $3,897.83 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 924087 | 1/4/2023 | $308.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 924086 | 1/4/2023 | $691.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 924074 | 1/4/2023 | $4,516.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 924084 | 1/4/2023 | $3,875.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 924075 | 1/4/2023 | $5,758.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 924083 | 1/4/2023 | $4,414.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 924081 | 1/4/2023 | $995.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 924080 | 1/4/2023 | $3,608.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 924078 | 1/4/2023 | $343.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 924077 | 1/4/2023 | $3,135.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 924056 | 1/4/2023 | $2,161.33 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 924085 | 1/4/2023 | $731.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 924042 | 1/4/2023 | $2,283.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 924025 | 1/4/2023 | $3,398.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 924026 | 1/4/2023 | $3,987.33 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 924027 | 1/4/2023 | $2,226.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 924028 | 1/4/2023 | $4,138.29 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 924030 | 1/4/2023 | $3,317.83 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 924032 | 1/4/2023 | $2,770.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 924034 | 1/4/2023 | $1,455.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 924035 | 1/4/2023 | $4,129.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 924036 | 1/4/2023 | $2,999.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 924036122 | 1/4/2023 | ($99.68) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 924036CS3 | 1/4/2023 | ($18.08) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 924037 | 1/4/2023 | $4,333.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 924038 | 1/4/2023 | $958.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 924058 | 1/4/2023 | $2,940.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 924048 | 1/4/2023 | $3,210.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 924055 | 1/4/2023 | $3,784.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 924054 | 1/4/2023 | $2,901.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 924053 | 1/4/2023 | $3,852.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 924052 | 1/4/2023 | $3,858.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 924051 | 1/4/2023 | $3,134.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 924039 | 1/4/2023 | $1,564.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 924049 | 1/4/2023 | $4,510.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 924040 | 1/4/2023 | $2,782.93 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 924047 | 1/4/2023 | $4,039.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 924046 | 1/4/2023 | $3,376.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 924045 | 1/4/2023 | $3,874.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 924044 | 1/4/2023 | $2,701.71 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 924043 | 1/4/2023 | $3,068.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 924094 | 1/4/2023 | $4,309.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 924050 | 1/4/2023 | $2,944.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 924143 | 1/4/2023 | $3,056.34 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 924125 | 1/4/2023 | $1,217.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 924126 | 1/4/2023 | $2,666.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 924127 | 1/4/2023 | $4,522.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 924128 | 1/4/2023 | $2,183.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 924129 | 1/4/2023 | $2,107.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 924130 | 1/4/2023 | $1,109.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 924131 | 1/4/2023 | $3,092.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 924132 | 1/4/2023 | $2,573.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 924135 | 1/4/2023 | $3,106.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 924136 | 1/4/2023 | $3,365.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 924137 | 1/4/2023 | $1,737.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 924139 | 1/4/2023 | $2,125.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 924140 | 1/4/2023 | $1,859.17 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 924092 | 1/4/2023 | $2,893.87 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 924150 | 1/4/2023 | $1,952.29 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 924167 | 1/5/2023 | $307.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 924166 | 1/5/2023 | $153.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 924163 | 1/4/2023 | $589.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 924161 | 1/4/2023 | $75.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 924160 | 1/4/2023 | $110.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 924141 | 1/4/2023 | $2,368.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 924151 | 1/4/2023 | $2,450.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 924142 | 1/4/2023 | $2,936.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 924149 | 1/4/2023 | $1,547.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 924147 | 1/4/2023 | $3,487.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 924146 | 1/4/2023 | $2,057.83 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 924145 | 1/4/2023 | $4,166.14 |

Indo Count Global, Inc. (2277354)
Bankruptcy Case: Bed Bath & Beyond Inc.
Feb 4, 2025

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 924144 | 1/4/2023 | $2,062.29 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 924121 | 1/4/2023 | $1,555.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 924152 | 1/4/2023 | $2,941.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 924098 | 1/4/2023 | $358.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 924124 | 1/4/2023 | $1,192.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 924104 | 1/4/2023 | $161.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 924103 | 1/4/2023 | $2,730.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 924102 | 1/4/2023 | $250.43 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 924101 | 1/4/2023 | $4,656.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 924106 | 1/4/2023 | $3,679.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 924099 | 1/4/2023 | $434.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 924107 | 1/4/2023 | $515.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 924097TO3 | 1/4/2023 | ($1.72) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 924097122 | 1/4/2023 | ($42.72) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 924097 | 1/4/2023 | $4,635.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 924096 | 1/4/2023 | $471.57 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 924095 | 1/4/2023 | $3,625.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 924346 | 1/5/2023 | $5,451.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 924100 | 1/4/2023 | $255.81 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 924113 | 1/4/2023 | $2,236.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 924093 | 1/4/2023 | $3,479.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 924120 | 1/4/2023 | $2,094.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 924119 | 1/4/2023 | $1,750.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 924117 | 1/4/2023 | $4,868.93 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 924116 | 1/4/2023 | $575.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 924105 | 1/4/2023 | $3,493.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 924114 | 1/4/2023 | $4,736.06 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 924122 | 1/4/2023 | $1,760.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 924112 | 1/4/2023 | $4,786.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 924111TO2 | 1/4/2023 | ($1.47) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 924111 | 1/4/2023 | $155.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 924110 | 1/4/2023 | $605.33 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 924109 | 1/4/2023 | $317.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 924108 | 1/4/2023 | $4,402.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 924115 | 1/4/2023 | $79.29 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93452399 | 1/5/2023 | ($20.84) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93449086 | 1/2/2023 | ($24.33) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93451425 | 1/2/2023 | ($36.26) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93451471 | 1/5/2023 | ($20.86) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93451501 | 1/2/2023 | ($79.73) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93451602 | 1/5/2023 | ($55.47) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93451840 | 1/2/2023 | ($22.75) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93451988 | 1/2/2023 | ($10.24) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93452042 | 1/2/2023 | ($63.68) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93452059 | 1/2/2023 | ($34.66) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93452113 | 1/5/2023 | ($17.80) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93452126 | 1/2/2023 | ($6.85) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93452228 | 1/2/2023 | ($43.15) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93452330 | 1/2/2023 | ($19.62) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93451357 | 1/4/2023 | ($33.07) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93452827 | 1/2/2023 | ($24.33) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93453468 | 1/2/2023 | ($17.41) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93453400 | 1/2/2023 | ($19.62) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93453312 | 1/3/2023 | ($19.90) |

Indo Count Global, Inc. (2277354)
Bankruptcy Case: Bed Bath & Beyond Inc.
Feb 4, 2025

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93453250 | 1/2/2023 | ($22.75) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93453165 | 1/2/2023 | ($53.92) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93452394 | 1/2/2023 | ($5.81) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93452886 | 1/6/2023 | ($24.33) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93452397 | 1/2/2023 | ($33.07) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93452622 | 1/2/2023 | ($63.68) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93452530 | 1/2/2023 | ($14.37) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93452496 | 1/2/2023 | ($67.96) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93452495 | 1/2/2023 | ($38.30) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93452492 | 1/2/2023 | ($11.32) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93451347 | 1/2/2023 | ($28.14) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93453102 | 1/11/2023 | ($77.33) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93450116 | 1/2/2023 | ($67.96) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 924342 | 1/5/2023 | $3,560.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93449369 | 1/5/2023 | ($79.73) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93449375 | 1/5/2023 | ($11.32) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93449591 | 1/2/2023 | ($7.05) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93449709 | 1/2/2023 | ($7.05) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93449717 | 1/2/2023 | ($17.18) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93449729 | 1/2/2023 | ($5.60) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93449740 | 1/2/2023 | ($7.05) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93449843 | 1/2/2023 | ($24.69) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93449873 | 1/4/2023 | ($79.73) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93449967 | 1/2/2023 | ($34.66) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93450022 | 1/2/2023 | ($8.45) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93450028 | 1/2/2023 | ($53.33) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93451386 | 1/4/2023 | ($63.68) |

Indo Count Global, Inc. (2277354)
Bankruptcy Case: Bed Bath & Beyond Inc.
Feb 4, 2025

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93450409 | 1/2/2023 | ($49.17) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93451168 | 1/2/2023 | ($21.19) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93451139 | 1/2/2023 | ($49.17) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93451115 | 1/2/2023 | ($17.67) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93451078 | 1/2/2023 | ($106.83) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93450874 | 1/2/2023 | ($106.83) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93450058 | 1/2/2023 | ($47.98) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93450643 | 1/4/2023 | ($34.79) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93450113 | 1/2/2023 | ($13.27) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93450392 | 1/5/2023 | ($30.60) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93450257 | 1/2/2023 | ($13.27) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93450233 | 1/5/2023 | ($55.47) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93450189 | 1/2/2023 | ($19.62) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93450122 | 1/2/2023 | ($20.86) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93453670 | 1/2/2023 | ($38.40) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93450873 | 1/4/2023 | ($29.12) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93457684 | 1/2/2023 | ($55.47) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93455911 | 1/2/2023 | ($21.19) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93455977 | 1/2/2023 | ($22.75) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93456149 | 1/2/2023 | ($12.83) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93456150 | 1/2/2023 | ($12.83) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93456550 | 1/3/2023 | ($67.96) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93456742 | 1/3/2023 | ($30.60) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93457130 | 1/2/2023 | ($17.46) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93457176 | 1/4/2023 | ($17.67) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93457214 | 1/6/2023 | ($10.24) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93457322 | 1/2/2023 | ($53.92) |

Indo Count Global, Inc. (2277354)
Bankruptcy Case: Bed Bath & Beyond Inc.
Feb 4, 2025

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93457374 | 1/3/2023 | ($20.86) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93457402 | 1/3/2023 | ($20.86) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93457406 | 1/2/2023 | ($37.09) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93453510 | 1/5/2023 | ($63.24) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93458247 | 1/2/2023 | ($47.84) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93501169 | 1/6/2023 | ($14.24) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93458879 | 1/6/2023 | ($34.66) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93458870 | 1/6/2023 | ($36.26) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93458754 | 1/3/2023 | ($17.41) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93458676 | 1/2/2023 | ($24.33) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93457416 | 1/2/2023 | ($51.76) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93458635 | 1/2/2023 | ($39.88) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93457421 | 1/2/2023 | ($68.22) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93458045 | 1/4/2023 | ($17.67) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93457983 | 1/2/2023 | ($157.50) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93457943 | 1/2/2023 | ($79.73) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93457935 | 1/2/2023 | ($18.64) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93457910 | 1/2/2023 | ($17.67) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93455748 | 1/2/2023 | ($17.80) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93458640 | 1/2/2023 | ($9.90) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93454263 | 1/2/2023 | ($31.60) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93455851 | 1/3/2023 | ($116.21) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93454409 | 1/2/2023 | ($19.62) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93454406 | 1/2/2023 | ($24.33) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93454397 | 1/2/2023 | ($53.92) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93454380 | 1/2/2023 | ($19.62) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93454635 | 1/3/2023 | ($34.33) |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93454287 | 1/2/2023 | ($34.66) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93454888 | 1/3/2023 | ($20.86) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93454095 | 1/2/2023 | ($12.70) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93454020 | 1/2/2023 | ($24.69) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93453882 | 1/3/2023 | ($17.67) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93453861 | 1/3/2023 | ($17.67) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93453770 | 1/2/2023 | ($19.62) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93449084 | 1/2/2023 | ($24.33) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93454346 | 1/3/2023 | ($53.92) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93455267 | 1/2/2023 | ($36.63) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93453625 | 1/2/2023 | ($19.62) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93455703 | 1/2/2023 | ($49.78) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93455688 | 1/2/2023 | ($79.25) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93455580 | 1/2/2023 | ($17.67) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93455497 | 1/2/2023 | ($19.90) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93454423 | 1/2/2023 | ($19.62) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93455298 | 1/3/2023 | ($18.82) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93455838 | 1/2/2023 | ($47.84) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93455121 | 1/3/2023 | ($81.48) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93455117 | 1/2/2023 | ($24.69) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93455091 | 1/2/2023 | ($22.22) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93455080 | 1/2/2023 | ($36.26) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93454919 | 1/2/2023 | ($5.60) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93454913 | 1/2/2023 | ($5.60) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93455491 | 1/2/2023 | ($21.19) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93436594 | 1/2/2023 | ($17.41) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93449255 | 1/2/2023 | ($79.73) |

Indo Count Global, Inc. (2277354)
Bankruptcy Case: Bed Bath & Beyond Inc.
Feb 4, 2025

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93428889 | 1/2/2023 | ($21.19) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93429562 | 1/5/2023 | ($19.62) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93430967 | 1/2/2023 | ($75.51) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93431591 | 1/1/2023 | ($63.68) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93431673 | 1/1/2023 | ($17.41) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93432536 | 1/3/2023 | ($67.96) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93432631 | 1/3/2023 | ($22.75) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93432635 | 1/3/2023 | ($17.67) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93432916 | 1/2/2023 | ($27.77) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93433142 | 1/2/2023 | ($18.82) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93434169 | 1/1/2023 | ($34.66) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93434173 | 1/1/2023 | ($34.66) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93427646 | 1/12/2023 | ($63.68) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93438931 | 1/1/2023 | ($22.75) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93440918 | 1/3/2023 | ($18.82) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93440169 | 1/3/2023 | ($34.66) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93440130 | 1/3/2023 | ($63.68) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93440099 | 1/2/2023 | ($63.68) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93439838 | 1/2/2023 | ($24.33) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93434577 | 1/1/2023 | ($110.07) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93439188 | 1/4/2023 | ($17.67) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93436027 | 1/4/2023 | ($24.69) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93438867 | 1/2/2023 | ($6.85) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93438496 | 1/1/2023 | ($17.67) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93438411 | 1/1/2023 | ($34.66) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93437964 | 1/4/2023 | ($79.73) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93437601 | 1/2/2023 | ($19.90) |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93423569 | 1/3/2023 | ($24.69) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93439586 | 1/3/2023 | ($17.67) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93372111 | 1/1/2023 | ($66.97) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 924347 | 1/5/2023 | $2,190.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 924350 | 1/5/2023 | $6,177.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 924351 | 1/5/2023 | $628.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 924352 | 1/5/2023 | $3,420.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 924353 | 1/5/2023 | $606.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 924355 | 1/5/2023 | $1,994.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 924359 | 1/5/2023 | $2,881.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | 924362 | 1/5/2023 | $3,402.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | CM:PPD010523AC2 | 2/27/2023 | ($582,947.45) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | INTV411680 | 1/3/2023 | ($8.55) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | INTV413231 | 1/12/2023 | ($9.50) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | REB534114 | 1/11/2023 | ($62,835.79) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93315003 | 1/2/2023 | ($11.32) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93427689 | 1/12/2023 | ($33.07) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93405106 | 1/2/2023 | ($79.73) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93422542 | 1/1/2023 | ($19.62) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93421403 | 1/2/2023 | ($25.90) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93420739 | 1/3/2023 | ($34.66) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93420624 | 1/5/2023 | ($22.92) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93418189 | 1/2/2023 | ($53.92) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93315014 | 1/2/2023 | ($6.85) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93405337 | 1/2/2023 | ($17.67) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93336292 | 1/1/2023 | ($63.68) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93403855 | 1/3/2023 | ($18.82) |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93402981 | 1/1/2023 | ($10.22) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93400184 | 1/3/2023 | ($68.22) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93395282 | 1/2/2023 | ($21.19) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93379839 | 1/12/2023 | ($17.41) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93442068 | 1/1/2023 | ($79.73) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93414355 | 1/3/2023 | ($17.67) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93448406 | 1/1/2023 | ($17.67) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93446717 | 1/2/2023 | ($53.92) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93446754 | 1/4/2023 | ($68.22) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93446809 | 1/1/2023 | ($25.90) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93446969 | 1/3/2023 | ($34.49) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93447663 | 1/1/2023 | ($63.68) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93447738 | 1/1/2023 | ($49.17) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93447846 | 1/1/2023 | ($34.66) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93447851 | 1/1/2023 | ($48.97) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93448112 | 1/1/2023 | ($8.45) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93448153 | 1/1/2023 | ($33.07) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93448205 | 1/1/2023 | ($19.62) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93448331 | 1/5/2023 | ($18.28) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93448335 | 1/5/2023 | ($18.28) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93441117 | 1/2/2023 | ($63.24) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93448745 | 1/2/2023 | ($22.92) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93449077 | 1/2/2023 | ($34.66) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93449009 | 1/2/2023 | ($14.37) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93449006 | 1/2/2023 | ($14.37) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93448864 | 1/2/2023 | ($19.62) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93448783 | 1/2/2023 | ($49.17) |

Indo Count Global, Inc. (2277354)
Bankruptcy Case: Bed Bath & Beyond Inc.
Feb 4, 2025

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93448345 | 1/1/2023 | ($79.25) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93448750 | 1/2/2023 | ($22.92) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93448397 | 1/1/2023 | ($19.90) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93448742 | 1/1/2023 | ($63.24) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93448655 | 1/1/2023 | ($49.78) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93448587 | 1/1/2023 | ($22.22) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93448508 | 1/1/2023 | ($34.33) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93448418 | 1/5/2023 | ($22.92) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93445872 | 1/1/2023 | ($62.10) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93448778 | 1/2/2023 | ($21.19) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93443084 | 1/1/2023 | ($63.68) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93446090 | 1/1/2023 | ($63.68) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93444047 | 1/1/2023 | ($33.07) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93443834 | 1/1/2023 | ($24.69) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93443733 | 1/1/2023 | ($19.62) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93443673 | 1/1/2023 | ($10.24) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93444318 | 1/1/2023 | ($9.05) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93443530 | 1/1/2023 | ($48.96) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93444390 | 1/1/2023 | ($116.21) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93443062 | 1/1/2023 | ($55.47) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93442595 | 1/2/2023 | ($53.33) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93442417 | 1/1/2023 | ($18.82) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93442289 | 1/2/2023 | ($21.19) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93442208 | 1/2/2023 | ($62.10) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93459063 | 1/3/2023 | ($17.67) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93443544 | 1/1/2023 | ($24.33) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93445429 | 1/2/2023 | ($20.86) |

Indo Count Global, Inc. (2277354)
Bankruptcy Case: Bed Bath & Beyond Inc.
Feb 4, 2025

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93441782 | 1/11/2023 | ($79.73) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93445861 | 1/1/2023 | ($10.63) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93445700 | 1/1/2023 | ($33.48) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93445692 | 1/3/2023 | ($69.31) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93445601 | 1/1/2023 | ($55.26) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93444066 | 1/1/2023 | ($10.61) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93445468 | 1/1/2023 | ($24.33) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93445908 | 1/1/2023 | ($34.49) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93445068 | 1/1/2023 | ($30.60) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93445060 | 1/1/2023 | ($5.60) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93444864 | 1/1/2023 | ($73.06) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93444783 | 1/1/2023 | ($79.73) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93444521 | 1/1/2023 | ($158.46) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93444509 | 1/1/2023 | ($18.82) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93445596 | 1/1/2023 | ($62.10) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93555267 | 1/11/2023 | ($68.42) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93556913 | 1/11/2023 | ($27.44) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93553482 | 1/11/2023 | ($106.83) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93553523 | 1/11/2023 | ($17.67) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93553781 | 1/11/2023 | ($63.68) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93553916 | 1/11/2023 | ($18.82) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93554448 | 1/11/2023 | ($21.19) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93554612 | 1/13/2023 | ($18.82) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93554618 | 1/11/2023 | ($17.80) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93554777 | 1/11/2023 | ($49.17) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93554808 | 1/11/2023 | ($18.64) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93554810 | 1/11/2023 | ($19.62) |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93554886 | 1/12/2023 | ($45.51) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93554988 | 1/11/2023 | ($6.85) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93553434 | 1/11/2023 | ($34.33) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93555890 | 1/11/2023 | ($34.79) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93501125 | 1/6/2023 | ($30.60) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93556676 | 1/11/2023 | ($22.75) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93556600 | 1/11/2023 | ($24.69) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93556493 | 1/11/2023 | ($27.73) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93556152 | 1/11/2023 | ($18.82) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93555013 | 1/13/2023 | ($22.75) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93555972 | 1/11/2023 | ($19.90) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93555019 | 1/13/2023 | ($22.75) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93555812 | 1/11/2023 | ($18.82) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93555752 | 1/12/2023 | ($18.82) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93555726 | 1/12/2023 | ($55.47) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93555382 | 1/11/2023 | ($63.68) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93555299 | 1/11/2023 | ($6.85) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93553276 | 1/11/2023 | ($19.62) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93556118 | 1/11/2023 | ($38.24) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93551917 | 1/12/2023 | ($63.68) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93549699 | 1/11/2023 | ($8.45) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93549743 | 1/11/2023 | ($53.33) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93549942 | 1/12/2023 | ($17.41) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93549965 | 1/11/2023 | ($18.82) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93549974 | 1/11/2023 | ($18.82) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93549990 | 1/11/2023 | ($53.33) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93550421 | 1/12/2023 | ($34.33) |

Indo Count Global, Inc. (2277354)
Bankruptcy Case: Bed Bath & Beyond Inc.
Feb 4, 2025

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93550568 | 1/11/2023 | ($17.80) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93550729 | 1/11/2023 | ($53.33) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93550854 | 1/11/2023 | ($13.27) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93551109 | 1/11/2023 | ($43.15) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93551201 | 1/12/2023 | ($19.62) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93551567 | 1/11/2023 | ($116.21) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93553445 | 1/11/2023 | ($19.62) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93552545 | 1/11/2023 | ($17.67) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93553121 | 1/11/2023 | ($28.14) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93553051 | 1/11/2023 | ($49.17) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93553015 | 1/11/2023 | ($22.22) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93553001 | 1/11/2023 | ($13.27) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93552987 | 1/11/2023 | ($53.33) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93551661 | 1/11/2023 | ($18.82) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93552683 | 1/11/2023 | ($17.67) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93551808 | 1/11/2023 | ($21.19) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93552501 | 1/11/2023 | ($49.17) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93552495 | 1/13/2023 | ($18.64) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93552467 | 1/12/2023 | ($17.67) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93552462 | 1/11/2023 | ($5.60) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93552124 | 1/12/2023 | ($116.21) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93556954 | 1/11/2023 | ($116.21) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93552920 | 1/12/2023 | ($27.44) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93562656 | 1/12/2023 | ($24.69) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93556849 | 1/12/2023 | ($43.15) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93561017 | 1/12/2023 | ($19.90) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93561462 | 1/13/2023 | ($17.67) |

Indo Count Global, Inc. (2277354)
Bankruptcy Case: Bed Bath & Beyond Inc.
Feb 4, 2025

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93561577 | 1/12/2023 | ($19.62) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93561579 | 1/12/2023 | ($19.62) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93561648 | 1/12/2023 | ($17.67) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93561746 | 1/12/2023 | ($43.15) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93561859 | 1/12/2023 | ($9.90) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93561901 | 1/12/2023 | ($18.64) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93561930 | 1/12/2023 | ($116.21) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93561958 | 1/13/2023 | ($17.67) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93562121 | 1/12/2023 | ($11.32) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93562412 | 1/12/2023 | ($17.67) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93560970 | 1/12/2023 | ($63.68) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93563338 | 1/12/2023 | ($14.37) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93564502 | 1/12/2023 | ($79.25) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93564301 | 1/12/2023 | ($33.07) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93564287 | 1/13/2023 | ($8.45) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93564203 | 1/12/2023 | ($19.90) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93563599 | 1/13/2023 | ($21.19) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93562460 | 1/13/2023 | ($79.73) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93563450 | 1/12/2023 | ($14.37) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93562627 | 1/12/2023 | ($24.69) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93563282 | 1/12/2023 | ($17.67) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93563235 | 1/12/2023 | ($9.06) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93563163 | 1/13/2023 | ($6.85) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93562981 | 1/12/2023 | ($19.62) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93562909 | 1/13/2023 | ($8.75) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93560702 | 1/12/2023 | ($35.46) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93563520 | 1/12/2023 | ($14.37) |

Indo Count Global, Inc. (2277354)
Bankruptcy Case: Bed Bath & Beyond Inc.
Feb 4, 2025

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93558918 | 1/12/2023 | ($24.69) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93557336 | 1/11/2023 | ($16.85) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93557402 | 1/11/2023 | ($8.45) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93557483 | 1/11/2023 | ($67.96) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93557704 | 1/11/2023 | ($14.37) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93557721 | 1/14/2023 | ($19.90) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93557911 | 1/11/2023 | ($79.25) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93557930 | 1/11/2023 | ($37.69) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93558038 | 1/11/2023 | ($67.96) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93558130 | 1/11/2023 | ($17.67) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93558495 | 1/12/2023 | ($5.90) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93558545 | 1/12/2023 | ($63.11) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93558667 | 1/12/2023 | ($145.11) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93558716 | 1/12/2023 | ($36.26) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93560989 | 1/12/2023 | ($17.67) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93559277 | 1/12/2023 | ($116.21) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93560700 | 1/13/2023 | ($17.67) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93560598 | 1/12/2023 | ($77.33) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93560191 | 1/12/2023 | ($17.67) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93560125 | 1/12/2023 | ($22.22) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93560054 | 1/12/2023 | ($39.88) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93558806 | 1/12/2023 | ($17.67) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93559629 | 1/12/2023 | ($17.67) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93558815 | 1/12/2023 | ($63.68) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93559230 | 1/12/2023 | ($17.67) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93559225 | 1/12/2023 | ($17.67) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93559039 | 1/12/2023 | ($45.51) |

Indo Count Global, Inc. (2277354)
Bankruptcy Case: Bed Bath & Beyond Inc.
Feb 4, 2025

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93559003 | 1/12/2023 | ($18.82) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93558974 | 1/13/2023 | ($9.90) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93549615 | 1/11/2023 | ($67.96) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93559746 | 1/12/2023 | ($106.83) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93542645 | 1/10/2023 | ($94.11) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93549656 | 1/11/2023 | ($79.25) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93541143 | 1/12/2023 | ($17.67) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93541179 | 1/12/2023 | ($19.62) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93541263 | 1/11/2023 | ($18.82) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93541274 | 1/11/2023 | ($53.92) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93541382 | 1/11/2023 | ($9.05) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93541489 | 1/10/2023 | ($34.79) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93541679 | 1/10/2023 | ($18.82) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93541738 | 1/10/2023 | ($17.67) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93541810 | 1/10/2023 | ($21.19) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93541820 | 1/10/2023 | ($18.82) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93541847 | 1/10/2023 | ($116.21) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93541916 | 1/12/2023 | ($53.33) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93540950 | 1/10/2023 | ($18.82) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93542836 | 1/10/2023 | ($67.96) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93543289 | 1/10/2023 | ($24.33) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93543214 | 1/10/2023 | ($19.62) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93543173 | 1/10/2023 | ($67.96) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93543137 | 1/10/2023 | ($51.60) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93543011 | 1/13/2023 | ($13.27) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93541922 | 1/10/2023 | ($19.62) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93542879 | 1/10/2023 | ($17.67) |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93541997 | 1/10/2023 | ($14.37) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93542819 | 1/10/2023 | ($17.67) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93542818 | 1/10/2023 | ($22.75) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93542793 | 1/10/2023 | ($94.11) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93542772 | 1/10/2023 | ($17.67) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93542761 | 1/10/2023 | ($17.67) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93540948 | 1/10/2023 | ($19.90) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93542991 | 1/10/2023 | ($9.90) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93539245 | 1/10/2023 | ($43.15) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93538427 | 1/11/2023 | ($23.62) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93538437 | 1/11/2023 | ($19.62) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93538444 | 1/13/2023 | ($18.79) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93538561 | 1/10/2023 | ($7.05) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93538590 | 1/13/2023 | ($18.82) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93538660 | 1/10/2023 | ($55.47) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93538700 | 1/10/2023 | ($18.82) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93538741 | 1/10/2023 | ($19.90) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93538779 | 1/10/2023 | ($34.79) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93538816 | 1/10/2023 | ($107.38) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93538876 | 1/10/2023 | ($37.60) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93539028 | 1/10/2023 | ($13.27) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93539153 | 1/11/2023 | ($44.40) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93540954 | 1/10/2023 | ($19.90) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93540234 | 1/12/2023 | ($18.82) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93540708 | 1/10/2023 | ($8.45) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93540607 | 1/11/2023 | ($44.83) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93540604 | 1/10/2023 | ($18.82) |

Indo Count Global, Inc. (2277354)
Bankruptcy Case: Bed Bath & Beyond Inc.
Feb 4, 2025

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93540531 | 1/10/2023 | ($42.28) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93540475 | 1/10/2023 | ($18.82) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93539156 | 1/10/2023 | ($17.67) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93540348 | 1/12/2023 | ($79.25) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93539242 | 1/10/2023 | ($17.67) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93540078 | 1/10/2023 | ($30.38) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93539446 | 1/12/2023 | ($14.67) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93539445 | 1/10/2023 | ($5.60) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93539433 | 1/10/2023 | ($17.67) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93539265 | 1/10/2023 | ($24.33) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93543444 | 1/10/2023 | ($9.90) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93540427 | 1/10/2023 | ($63.68) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93548735 | 1/11/2023 | ($14.37) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93546261 | 1/10/2023 | ($63.68) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93546330 | 1/10/2023 | ($23.80) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93546571 | 1/12/2023 | ($38.24) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93547069 | 1/12/2023 | ($79.73) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93547072 | 1/12/2023 | ($5.81) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93547252 | 1/10/2023 | ($77.33) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93547278 | 1/10/2023 | ($53.33) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93547307 | 1/10/2023 | ($63.68) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93547494 | 1/10/2023 | ($17.67) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93547696 | 1/11/2023 | ($79.73) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93547698 | 1/11/2023 | ($11.32) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93547889 | 1/11/2023 | ($21.19) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93547942 | 1/11/2023 | ($24.33) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93543334 | 1/10/2023 | ($39.88) |

Indo Count Global, Inc. (2277354)
Bankruptcy Case: Bed Bath & Beyond Inc.
Feb 4, 2025

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93549374 | 1/11/2023 | ($17.67) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93564681 | 1/12/2023 | ($46.05) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93549483 | 1/11/2023 | ($17.67) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93549449 | 1/11/2023 | ($5.90) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93549419 | 1/11/2023 | ($34.66) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93549412 | 1/11/2023 | ($25.90) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93548143 | 1/11/2023 | ($55.17) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93549380 | 1/12/2023 | ($51.60) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93548278 | 1/12/2023 | ($116.21) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93549241 | 1/13/2023 | ($17.67) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93549219 | 1/13/2023 | ($31.90) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93548996 | 1/11/2023 | ($7.05) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93548995 | 1/11/2023 | ($34.66) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93548992 | 1/11/2023 | ($43.15) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93546136 | 1/13/2023 | ($135.44) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93549390 | 1/11/2023 | ($34.66) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93543758 | 1/10/2023 | ($30.38) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93546235 | 1/10/2023 | ($79.73) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93544406 | 1/10/2023 | ($39.88) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93544400 | 1/10/2023 | ($63.68) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93544371 | 1/10/2023 | ($29.12) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93544154 | 1/10/2023 | ($17.67) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93544694 | 1/10/2023 | ($77.33) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93543919 | 1/10/2023 | ($13.78) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93544736 | 1/11/2023 | ($6.85) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93543653 | 1/10/2023 | ($51.60) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93543631 | 1/10/2023 | ($67.96) |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93543499 | 1/10/2023 | ($19.62) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93543487 | 1/11/2023 | ($49.17) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93543462 | 1/10/2023 | ($9.90) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93549638 | 1/11/2023 | ($34.66) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93544153 | 1/10/2023 | ($24.33) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93545261 | 1/11/2023 | ($34.66) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93543395 | 1/14/2023 | ($44.51) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93545869 | 1/10/2023 | ($116.21) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93545546 | 1/10/2023 | ($11.32) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93545467 | 1/10/2023 | ($22.75) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93545442 | 1/10/2023 | ($22.75) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93544487 | 1/10/2023 | ($17.67) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93545293 | 1/11/2023 | ($34.66) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93546218 | 1/10/2023 | ($116.21) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93545003 | 1/13/2023 | ($19.62) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93544980 | 1/10/2023 | ($17.67) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93544917 | 1/10/2023 | ($67.96) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93544914 | 1/10/2023 | ($13.78) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93544899 | 1/10/2023 | ($7.05) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93544862 | 1/10/2023 | ($23.80) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93545441 | 1/10/2023 | ($20.84) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93577909 | 1/13/2023 | ($24.69) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93575009 | 1/13/2023 | ($25.90) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93576904 | 1/13/2023 | ($11.32) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93576962 | 1/14/2023 | ($17.67) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93577068 | 1/13/2023 | ($17.80) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93577284 | 1/13/2023 | ($67.96) |

Indo Count Global, Inc. (2277354)
Bankruptcy Case: Bed Bath & Beyond Inc.
Feb 4, 2025

Exhibit A

Transfer During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93577296 | 1/13/2023 | ($67.96) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93577356 | 1/14/2023 | ($38.37) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93577391 | 1/13/2023 | ($19.62) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93577416 | 1/13/2023 | ($43.15) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93577447 | 1/13/2023 | ($31.14) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93577516 | 1/13/2023 | ($18.82) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93577776 | 1/13/2023 | ($55.47) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93577777 | 1/13/2023 | ($39.88) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93576811 | 1/13/2023 | ($19.90) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93578331 | 1/13/2023 | ($34.49) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93578567 | 1/13/2023 | ($9.33) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93578490 | 1/13/2023 | ($8.75) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93578487 | 1/13/2023 | ($17.67) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93578439 | 1/13/2023 | ($5.90) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93578431 | 1/13/2023 | ($19.62) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93577791 | 1/13/2023 | ($63.68) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93578343 | 1/13/2023 | ($21.19) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93577844 | 1/13/2023 | ($55.03) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93578261 | 1/13/2023 | ($6.85) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93578134 | 1/13/2023 | ($17.18) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93578116 | 1/13/2023 | ($79.25) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93577998 | 1/13/2023 | ($17.41) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93577948 | 1/13/2023 | ($6.75) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93576810 | 1/13/2023 | ($21.19) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93578373 | 1/14/2023 | ($18.82) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93575796 | 1/13/2023 | ($106.83) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93564519 | 1/13/2023 | ($24.33) |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93575029 | 1/13/2023 | ($63.24) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93575088 | 1/13/2023 | ($79.73) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93575157 | 1/13/2023 | ($46.53) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93575283 | 1/13/2023 | ($21.19) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93575297 | 1/13/2023 | ($55.26) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93575301 | 1/13/2023 | ($53.33) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93575378 | 1/13/2023 | ($40.03) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93575438 | 1/13/2023 | ($36.26) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93575488 | 1/13/2023 | ($5.60) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93575492 | 1/13/2023 | ($18.82) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93575503 | 1/13/2023 | ($38.24) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93575541 | 1/13/2023 | ($34.33) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93576851 | 1/13/2023 | ($17.80) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93576035 | 1/13/2023 | ($21.19) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93576771 | 1/13/2023 | ($18.82) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93576562 | 1/13/2023 | ($27.71) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93576532 | 1/13/2023 | ($28.52) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93576439 | 1/13/2023 | ($23.24) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93576424 | 1/13/2023 | ($38.24) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93575669 | 1/13/2023 | ($26.12) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93576325 | 1/13/2023 | ($34.66) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93575791 | 1/13/2023 | ($9.33) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93575955 | 1/13/2023 | ($24.33) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93575941 | 1/13/2023 | ($47.98) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93575926 | 1/13/2023 | ($22.92) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93575913 | 1/13/2023 | ($22.75) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93575833 | 1/13/2023 | ($116.21) |

Indo Count Global, Inc. (2277354)
Bankruptcy Case: Bed Bath & Beyond Inc.
Feb 4, 2025

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93579035 | 1/13/2023 | ($77.33) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93576415 | 1/13/2023 | ($19.90) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93583038 | 1/14/2023 | ($24.69) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93581799 | 1/14/2023 | ($22.75) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93581961 | 1/14/2023 | ($17.67) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93582028 | 1/14/2023 | ($63.68) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93582067 | 1/14/2023 | ($11.32) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93582190 | 1/14/2023 | ($17.80) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93582193 | 1/14/2023 | ($33.66) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93582195 | 1/14/2023 | ($17.80) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93582197 | 1/14/2023 | ($24.69) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93582251 | 1/14/2023 | ($106.83) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93582351 | 1/14/2023 | ($5.81) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93582365 | 1/14/2023 | ($18.82) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93582642 | 1/14/2023 | ($36.28) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93582835 | 1/14/2023 | ($43.15) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93578697 | 1/13/2023 | ($24.33) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93583494 | 1/14/2023 | ($17.67) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93583841 | 1/14/2023 | ($11.32) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93583816 | 1/14/2023 | ($30.60) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93583813 | 1/14/2023 | ($55.03) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93583759 | 1/14/2023 | ($21.35) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93583751 | 1/14/2023 | ($21.35) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93582883 | 1/14/2023 | ($77.33) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93583736 | 1/14/2023 | ($21.35) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93582941 | 1/14/2023 | ($24.33) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93583260 | 1/14/2023 | ($24.33) |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93583194 | 1/14/2023 | ($23.80) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93583148 | 1/14/2023 | ($18.82) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93583124 | 1/14/2023 | ($17.67) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93583041 | 1/14/2023 | ($30.60) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93581723 | 1/14/2023 | ($18.82) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93583747 | 1/14/2023 | ($21.35) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93579598 | 1/14/2023 | ($17.67) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93581786 | 1/14/2023 | ($34.66) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93579988 | 1/13/2023 | ($11.32) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93579897 | 1/14/2023 | ($54.28) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93579850 | 1/13/2023 | ($17.67) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93579767 | 1/13/2023 | ($36.26) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93580375 | 1/14/2023 | ($24.69) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93579645 | 1/13/2023 | ($19.62) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93580570 | 1/14/2023 | ($55.47) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93579387 | 1/14/2023 | ($46.49) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93579373 | 1/14/2023 | ($19.62) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93579284 | 1/13/2023 | ($18.23) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93579233 | 1/13/2023 | ($79.73) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93579231 | 1/13/2023 | ($28.14) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93574976 | 1/13/2023 | ($23.31) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93579728 | 1/13/2023 | ($36.28) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93581080 | 1/14/2023 | ($20.86) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93578814 | 1/13/2023 | ($23.80) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93581709 | 1/14/2023 | ($51.60) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93581340 | 1/14/2023 | ($19.90) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93581240 | 1/14/2023 | ($24.69) |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93581217 | 1/14/2023 | ($24.69) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93580294 | 1/14/2023 | ($23.80) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93581136 | 1/14/2023 | ($24.69) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93581763 | 1/14/2023 | ($29.12) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93581069 | 1/14/2023 | ($25.90) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93581066 | 1/14/2023 | ($19.90) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93581060 | 1/14/2023 | ($24.69) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93581010 | 1/14/2023 | ($18.82) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93580871 | 1/14/2023 | ($38.30) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93580632 | 1/14/2023 | ($33.55) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93581213 | 1/14/2023 | ($24.69) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93568008 | 1/12/2023 | ($24.69) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93575015 | 1/13/2023 | ($39.88) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93566603 | 1/12/2023 | ($22.75) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93566984 | 1/12/2023 | (19.62) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93567158 | 1/14/2023 | ($24.33) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93567280 | 1/13/2023 | ($79.73) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93567290 | 1/13/2023 | ($24.33) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93567345 | 1/14/2023 | ($18.82) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93567372 | 1/12/2023 | ($63.11) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93567408 | 1/12/2023 | ($24.69) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93567489 | 1/14/2023 | ($27.77) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93567492 | 1/12/2023 | ($31.90) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93567616 | 1/12/2023 | ($17.67) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93567735 | 1/13/2023 | ($36.26) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93566568 | 1/12/2023 | ($20.70) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93568490 | 1/13/2023 | ($24.69) |

Indo Count Global, Inc. (2277354)
Bankruptcy Case: Bed Bath & Beyond Inc.
Feb 4, 2025

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93569163 | 1/13/2023 | ($17.67) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93569097 | 1/13/2023 | ($24.33) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93569014 | 1/13/2023 | ($31.14) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93568881 | 1/13/2023 | ($5.81) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93568728 | 1/13/2023 | ($36.26) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93567750 | 1/12/2023 | ($22.22) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93568535 | 1/13/2023 | ($5.60) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93567797 | 1/12/2023 | ($45.05) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93568360 | 1/14/2023 | ($18.82) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93568328 | 1/14/2023 | ($18.82) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93568189 | 1/12/2023 | ($67.96) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93568129 | 1/12/2023 | ($24.69) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93568103 | 1/12/2023 | ($67.10) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93566516 | 1/12/2023 | ($79.73) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93568538 | 1/13/2023 | ($9.90) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93565472 | 1/12/2023 | ($21.19) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93538285 | 1/10/2023 | ($49.17) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93564868 | 1/14/2023 | ($53.92) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93564898 | 1/12/2023 | ($18.82) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93564900 | 1/12/2023 | ($17.41) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93564953 | 1/12/2023 | ($12.83) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93565034 | 1/12/2023 | ($31.90) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93565049 | 1/12/2023 | ($31.90) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93565143 | 1/12/2023 | ($19.62) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93565208 | 1/12/2023 | ($55.47) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93565231 | 1/12/2023 | ($36.63) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93565255 | 1/12/2023 | ($34.33) |

Indo Count Global, Inc. (2277354)
Bankruptcy Case: Bed Bath & Beyond Inc.
Feb 4, 2025

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93565308 | 1/12/2023 | ($6.85) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93565315 | 1/12/2023 | ($11.32) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93566599 | 1/12/2023 | ($65.59) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93565600 | 1/12/2023 | ($17.41) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93566395 | 1/12/2023 | ($44.51) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93566336 | 1/12/2023 | ($9.05) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93566303 | 1/12/2023 | ($17.67) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93566300 | 1/12/2023 | ($19.62) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93566283 | 1/12/2023 | ($8.45) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93565465 | 1/12/2023 | ($21.19) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93566009 | 1/13/2023 | ($63.68) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93565470 | 1/12/2023 | ($21.19) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93565587 | 1/12/2023 | ($21.19) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93565555 | 1/12/2023 | ($7.05) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93565554 | 1/12/2023 | ($11.75) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93565551 | 1/12/2023 | ($9.05) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93565474 | 1/12/2023 | ($67.96) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93569408 | 1/13/2023 | ($67.96) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93566023 | 1/13/2023 | ($17.41) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93573589 | 1/13/2023 | ($17.67) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93572118 | 1/13/2023 | ($6.85) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93572194 | 1/13/2023 | ($17.80) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93572254 | 1/13/2023 | ($28.14) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93572259 | 1/13/2023 | ($30.38) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93572262 | 1/13/2023 | ($11.32) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93572628 | 1/13/2023 | ($19.90) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93572808 | 1/13/2023 | ($63.68) |

Indo Count Global, Inc. (2277354)
Bankruptcy Case: Bed Bath & Beyond Inc.
Feb 4, 2025

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93572905 | 1/13/2023 | ($33.07) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93573035 | 1/13/2023 | ($1.01) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93573175 | 1/14/2023 | ($44.51) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93573213 | 1/13/2023 | ($28.42) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93573224 | 1/13/2023 | ($66.51) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93573298 | 1/13/2023 | ($5.60) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93569265 | 1/13/2023 | ($17.80) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93574184 | 1/13/2023 | ($34.66) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93574737 | 1/13/2023 | ($17.67) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93574713 | 1/13/2023 | ($67.96) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93574525 | 1/13/2023 | ($79.73) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93574517 | 1/13/2023 | ($47.98) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93574346 | 1/13/2023 | ($19.62) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93573335 | 1/13/2023 | ($5.60) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93574207 | 1/13/2023 | ($22.75) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93573495 | 1/13/2023 | ($17.67) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93573817 | 1/13/2023 | ($53.33) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93573726 | 1/13/2023 | ($23.24) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93573713 | 1/13/2023 | ($23.24) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93573695 | 1/13/2023 | ($23.24) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93573690 | 1/13/2023 | ($19.90) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93571629 | 1/13/2023 | ($18.82) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93574321 | 1/13/2023 | ($63.24) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93569913 | 1/13/2023 | ($18.82) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93571742 | 1/13/2023 | ($9.90) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93570171 | 1/13/2023 | ($132.86) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93570149 | 1/13/2023 | ($29.12) |

Indo Count Global, Inc. (2277354)
Bankruptcy Case: Bed Bath & Beyond Inc.
Feb 4, 2025

Transfer Avoidance Recovery Schedule

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93570111 | 1/13/2023 | ($17.67) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93569935 | 1/13/2023 | ($21.35) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93570466 | 1/13/2023 | ($34.49) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93569919 | 1/13/2023 | ($19.62) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93570482 | 1/13/2023 | ($23.80) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93569909 | 1/13/2023 | ($19.62) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93569879 | 1/13/2023 | ($63.24) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93569878 | 1/13/2023 | ($21.35) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93569671 | 1/13/2023 | ($27.44) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93569647 | 1/13/2023 | ($30.60) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93564536 | 1/13/2023 | ($10.24) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93569931 | 1/13/2023 | ($19.62) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93571176 | 1/13/2023 | ($24.69) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93569291 | 1/13/2023 | ($18.28) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93571589 | 1/13/2023 | ($17.67) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93571582 | 1/13/2023 | ($19.62) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93571382 | 1/13/2023 | ($13.27) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93571343 | 1/13/2023 | ($63.68) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93570333 | 1/13/2023 | ($19.62) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93571242 | 1/13/2023 | ($9.90) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93571738 | 1/13/2023 | ($18.82) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93571140 | 1/13/2023 | ($17.67) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93571138 | 1/13/2023 | ($34.33) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93571124 | 1/13/2023 | ($18.82) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93570712 | 1/13/2023 | ($77.33) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93570545 | 1/13/2023 | ($77.33) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93570488 | 1/13/2023 | ($43.78) |

Indo Count Global, Inc. (2277354)
Bankruptcy Case: Bed Bath & Beyond Inc.
Feb 4, 2025

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93571251 | 1/14/2023 | ($46.05) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93515632 | 1/8/2023 | ($15.85) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93512153 | 1/7/2023 | ($63.68) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93514643 | 1/7/2023 | ($14.37) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93514745 | 1/10/2023 | ($9.33) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93514939 | 1/7/2023 | ($77.33) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93514947 | 1/8/2023 | ($44.83) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93515065 | 1/7/2023 | ($27.77) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93515107 | 1/7/2023 | ($18.82) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93515203 | 1/8/2023 | ($17.67) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93515301 | 1/9/2023 | ($63.68) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93515331 | 1/9/2023 | ($22.75) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93515377 | 1/7/2023 | ($54.53) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93515411 | 1/8/2023 | ($36.26) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93515441 | 1/9/2023 | ($24.33) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93514418 | 1/8/2023 | ($19.62) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93516101 | 1/8/2023 | ($63.68) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93516625 | 1/8/2023 | ($79.73) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93516621 | 1/9/2023 | ($19.62) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93516332 | 1/8/2023 | ($63.68) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93516232 | 1/8/2023 | ($17.67) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93516130 | 1/8/2023 | ($17.67) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93515442 | 1/9/2023 | ($17.67) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93516112 | 1/8/2023 | ($17.67) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93515491 | 1/10/2023 | ($10.24) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93516093 | 1/8/2023 | ($24.33) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93516091 | 1/8/2023 | ($24.33) |

Indo Count Global, Inc. (2277354)
Bankruptcy Case: Bed Bath & Beyond Inc.
Feb 4, 2025

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93515733 | 1/8/2023 | ($24.33) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93515691 | 1/8/2023 | ($17.67) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93515672 | 1/8/2023 | ($17.74) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93514357 | 1/7/2023 | ($33.81) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93516116 | 1/8/2023 | ($47.98) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93513688 | 1/8/2023 | ($55.47) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93520507 | 1/12/2023 | ($11.32) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93512352 | 1/7/2023 | ($24.69) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93512457 | 1/7/2023 | ($44.51) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93512495 | 1/7/2023 | ($36.75) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93512541 | 1/12/2023 | ($63.68) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93512546 | 1/12/2023 | ($55.03) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93512723 | 1/12/2023 | ($29.12) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93512789 | 1/7/2023 | ($19.90) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93512792 | 1/7/2023 | ($106.83) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93512846 | 1/8/2023 | ($19.62) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93512963 | 1/9/2023 | ($17.67) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93513078 | 1/12/2023 | ($67.96) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93513153 | 1/7/2023 | ($92.58) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93514532 | 1/7/2023 | ($17.67) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93513942 | 1/7/2023 | ($79.73) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93514222 | 1/7/2023 | ($68.15) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93514122 | 1/8/2023 | ($55.17) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93514121 | 1/12/2023 | ($106.83) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93514111 | 1/12/2023 | ($17.67) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93514068 | 1/10/2023 | ($17.67) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93513243 | 1/12/2023 | ($5.90) |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93513963 | 1/8/2023 | ($33.48) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93513262 | 1/7/2023 | ($28.14) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93513887 | 1/7/2023 | ($19.62) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93513873 | 1/7/2023 | ($29.12) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93513868 | 1/7/2023 | ($45.51) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93513850 | 1/8/2023 | ($23.80) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93513794 | 1/7/2023 | ($19.62) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93516834 | 1/8/2023 | ($19.62) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93513998 | 1/7/2023 | ($24.33) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93519577 | 1/10/2023 | ($31.14) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93518868 | 1/8/2023 | ($24.69) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93518874 | 1/8/2023 | ($17.41) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93518912 | 1/8/2023 | ($80.05) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93518914 | 1/10/2023 | ($80.25) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93519017 | 1/8/2023 | ($63.68) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93519140 | 1/8/2023 | ($53.33) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93519244 | 1/8/2023 | ($29.14) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93519279 | 1/8/2023 | ($9.90) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93519345 | 1/8/2023 | ($19.62) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93519391 | 1/10/2023 | ($17.67) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93519401 | 1/10/2023 | ($18.28) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93519408 | 1/8/2023 | ($24.69) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93519474 | 1/8/2023 | ($8.45) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93516669 | 1/8/2023 | ($36.63) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93519976 | 1/8/2023 | ($55.17) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93538336 | 1/12/2023 | ($9.90) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93520213 | 1/10/2023 | ($24.33) |

Indo Count Global, Inc. (2277354)
Bankruptcy Case: Bed Bath & Beyond Inc.
Feb 4, 2025

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93520040 | 1/8/2023 | ($18.64) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93520036 | 1/8/2023 | ($121.20) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93520028 | 1/8/2023 | ($43.15) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93519532 | 1/8/2023 | ($49.17) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93519989 | 1/8/2023 | ($22.75) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93519542 | 1/8/2023 | ($13.27) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93519962 | 1/8/2023 | ($22.75) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93519959 | 1/8/2023 | ($22.75) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93519939 | 1/8/2023 | ($22.75) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93519870 | 1/8/2023 | ($27.69) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93519604 | 1/8/2023 | ($33.07) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93518575 | 1/9/2023 | ($19.62) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93520012 | 1/8/2023 | ($28.14) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93517352 | 1/8/2023 | ($17.41) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93518825 | 1/8/2023 | ($27.44) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93517616 | 1/8/2023 | ($79.73) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93517557 | 1/8/2023 | ($5.81) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93517521 | 1/8/2023 | ($24.33) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93517517 | 1/10/2023 | ($56.31) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93517645 | 1/8/2023 | ($63.13) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93517361 | 1/10/2023 | ($24.33) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93517833 | 1/8/2023 | ($25.90) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93517262 | 1/8/2023 | ($49.17) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93517121 | 1/11/2023 | ($10.24) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93517085 | 1/8/2023 | ($43.15) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93517068 | 1/8/2023 | ($13.11) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93516930 | 1/8/2023 | ($34.49) |

Indo Count Global, Inc. (2277354)
Bankruptcy Case: Bed Bath & Beyond Inc.

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93512128 | 1/7/2023 | ($51.04) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93517413 | 1/8/2023 | ($51.76) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93518232 | 1/12/2023 | ($7.05) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93516822 | 1/8/2023 | ($68.15) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93518568 | 1/9/2023 | ($19.62) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93518541 | 1/9/2023 | ($21.19) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93518532 | 1/9/2023 | ($53.95) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93518530 | 1/8/2023 | ($5.60) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93517621 | 1/8/2023 | ($34.49) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93518368 | 1/11/2023 | ($10.24) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93518756 | 1/8/2023 | ($22.92) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93518140 | 1/8/2023 | ($11.32) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93518100 | 1/8/2023 | ($17.80) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93517944 | 1/8/2023 | ($34.49) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93517863 | 1/8/2023 | ($24.19) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93517857 | 1/8/2023 | ($30.60) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93517837 | 1/8/2023 | ($19.62) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93518484 | 1/8/2023 | ($67.96) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93505330 | 1/7/2023 | ($17.80) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93512219 | 1/7/2023 | ($17.67) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93503874 | 1/6/2023 | ($18.23) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93503893 | 1/6/2023 | ($17.67) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93503904 | 1/6/2023 | ($19.62) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93504407 | 1/6/2023 | ($17.41) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93504441 | 1/6/2023 | ($40.57) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93504546 | 1/6/2023 | ($44.40) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93504695 | 1/6/2023 | ($24.69) |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93504702 | 1/6/2023 | ($19.90) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93504770 | 1/6/2023 | ($37.09) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93504879 | 1/6/2023 | ($17.67) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93504932 | 1/6/2023 | ($79.73) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93505154 | 1/6/2023 | ($63.68) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93503839 | 1/6/2023 | ($24.69) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93505693 | 1/6/2023 | ($18.28) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93506756 | 1/9/2023 | ($67.96) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93506620 | 1/6/2023 | ($28.17) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93506373 | 1/6/2023 | ($49.78) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93506061 | 1/6/2023 | ($56.66) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93505998 | 1/6/2023 | ($13.27) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93505165 | 1/7/2023 | ($21.19) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93505738 | 1/6/2023 | ($5.60) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93505324 | 1/6/2023 | ($27.44) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93505594 | 1/6/2023 | ($34.66) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93505582 | 1/6/2023 | ($22.75) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93505555 | 1/6/2023 | ($63.68) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93505534 | 1/6/2023 | ($19.62) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93505476 | 1/6/2023 | ($21.19) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93503804 | 1/9/2023 | ($63.68) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93505838 | 1/6/2023 | ($116.21) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93502542 | 1/6/2023 | ($38.24) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93501220 | 1/6/2023 | ($18.82) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93501241 | 1/6/2023 | ($47.66) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93501287 | 1/6/2023 | ($21.19) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93501391 | 1/6/2023 | ($19.62) |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93501472 | 1/6/2023 | ($47.66) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93501501 | 1/6/2023 | ($21.19) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93501587 | 1/6/2023 | ($42.35) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93501856 | 1/9/2023 | ($67.96) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93501881 | 1/6/2023 | ($63.68) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93502002 | 1/8/2023 | ($77.33) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93502174 | 1/6/2023 | ($47.98) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93502293 | 1/7/2023 | ($79.73) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93502411 | 1/9/2023 | ($19.62) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93503854 | 1/6/2023 | ($34.66) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93503165 | 1/6/2023 | ($19.62) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93503790 | 1/6/2023 | ($14.67) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93503761 | 1/6/2023 | ($67.96) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93503607 | 1/7/2023 | ($19.62) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93503579 | 1/6/2023 | ($67.96) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93503533 | 1/6/2023 | ($35.57) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93502443 | 1/6/2023 | ($19.90) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93503243 | 1/6/2023 | ($48.97) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93502453 | 1/6/2023 | ($17.80) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93503007 | 1/6/2023 | ($18.64) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93502939 | 1/7/2023 | ($56.66) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93502807 | 1/6/2023 | ($27.77) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93502711 | 1/6/2023 | ($22.75) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93502650 | 1/6/2023 | ($22.75) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93506864 | 1/6/2023 | ($6.85) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93503338 | 1/6/2023 | ($36.28) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93510830 | 1/7/2023 | ($18.82) |

Indo Count Global, Inc. (2277354)
Bankruptcy Case: Bed Bath & Beyond Inc.
Feb 4, 2025

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93509917 | 1/6/2023 | ($33.07) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93509946 | 1/6/2023 | ($24.69) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93510134 | 1/14/2023 | ($19.62) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93510357 | 1/6/2023 | ($63.68) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93510380 | 1/6/2023 | ($62.36) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93510383 | 1/6/2023 | ($24.33) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93510384 | 1/6/2023 | ($24.33) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93510399 | 1/8/2023 | ($63.68) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93510452 | 1/6/2023 | ($47.84) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93510462 | 1/6/2023 | ($39.08) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93510479 | 1/7/2023 | ($79.73) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93510681 | 1/7/2023 | ($21.19) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93510714 | 1/9/2023 | ($17.67) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93506801 | 1/12/2023 | ($17.41) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93511298 | 1/7/2023 | ($43.15) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93511989 | 1/9/2023 | ($21.19) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93511858 | 1/7/2023 | ($38.37) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93511630 | 1/10/2023 | ($24.33) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93511612 | 1/10/2023 | ($56.31) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93511611 | 1/10/2023 | ($63.68) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93510717 | 1/7/2023 | ($116.21) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93511309 | 1/7/2023 | ($57.63) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93510829 | 1/7/2023 | ($19.62) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93511092 | 1/7/2023 | ($67.96) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93511070 | 1/7/2023 | ($36.26) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93511015 | 1/9/2023 | ($49.17) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93510963 | 1/7/2023 | ($2,178.52) |

Indo Count Global, Inc. (2277354)
Bankruptcy Case: Bed Bath & Beyond Inc.

Feb 4, 2025

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93510863 | 1/7/2023 | ($53.33) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93509504 | 1/6/2023 | ($24.69) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93511386 | 1/7/2023 | ($63.68) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93507241 | 1/6/2023 | ($18.64) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93509897 | 1/6/2023 | ($18.64) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93507991 | 1/6/2023 | ($9.33) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93507870 | 1/6/2023 | ($57.63) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93507721 | 1/6/2023 | ($63.24) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93507627 | 1/6/2023 | ($57.63) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93508330 | 1/7/2023 | ($20.86) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93507426 | 1/6/2023 | ($18.82) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93508353 | 1/6/2023 | ($62.80) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93506988 | 1/9/2023 | ($28.70) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93506939 | 1/6/2023 | ($9.33) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93506920 | 1/6/2023 | ($17.67) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93506897 | 1/6/2023 | ($10.24) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93506866 | 1/6/2023 | ($10.62) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93520606 | 1/12/2023 | ($9.90) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93507501 | 1/6/2023 | ($19.90) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93508807 | 1/6/2023 | ($55.47) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93506812 | 1/12/2023 | ($18.23) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93509416 | 1/6/2023 | ($17.67) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93509232 | 1/6/2023 | ($24.33) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93509045 | 1/10/2023 | ($29.14) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93509028 | 1/6/2023 | ($11.32) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93508136 | 1/6/2023 | ($48.97) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93508886 | 1/6/2023 | ($8.45) |

Indo Count Global, Inc. (2277354)
Bankruptcy Case: Bed Bath & Beyond Inc.
Feb 4, 2025

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93509593 | 1/6/2023 | ($57.63) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93508758 | 1/6/2023 | ($21.19) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93508726 | 1/6/2023 | ($35.57) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93508722 | 1/6/2023 | ($17.67) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93508531 | 1/6/2023 | ($22.75) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93508488 | 1/6/2023 | ($33.07) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93508408 | 1/6/2023 | ($49.17) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93509024 | 1/6/2023 | ($79.73) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93533297 | 1/11/2023 | ($40.03) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93529636 | 1/9/2023 | ($17.67) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93531997 | 1/9/2023 | ($20.84) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93532092 | 1/9/2023 | ($18.82) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93532134 | 1/9/2023 | ($39.88) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93532310 | 1/9/2023 | ($17.67) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93532328 | 1/9/2023 | ($24.69) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93532502 | 1/9/2023 | ($23.80) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93532564 | 1/9/2023 | ($9.33) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93532593 | 1/11/2023 | ($19.62) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93532631 | 1/9/2023 | ($24.69) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93532773 | 1/11/2023 | ($67.96) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93532788 | 1/9/2023 | ($67.96) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93532795 | 1/9/2023 | ($13.78) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93531920 | 1/9/2023 | ($19.62) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93533561 | 1/10/2023 | ($34.79) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93534239 | 1/9/2023 | ($34.66) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93534191 | 1/9/2023 | ($18.82) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93534000 | 1/10/2023 | ($48.97) |

Indo Count Global, Inc. (2277354)
Bankruptcy Case: Bed Bath & Beyond Inc.
Feb 4, 2025

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93533897 | 1/9/2023 | ($22.92) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93533892 | 1/9/2023 | ($63.68) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93533006 | 1/11/2023 | ($55.03) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93533640 | 1/9/2023 | ($44.51) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93533017 | 1/11/2023 | ($55.03) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93533516 | 1/9/2023 | ($9.90) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93533486 | 1/9/2023 | ($19.62) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93533474 | 1/9/2023 | ($14.37) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93533447 | 1/9/2023 | ($12.77) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93533414 | 1/9/2023 | ($17.67) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93531908 | 1/9/2023 | ($19.62) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93533890 | 1/9/2023 | ($18.82) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93530924 | 1/9/2023 | ($19.62) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93520466 | 1/10/2023 | ($17.67) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93530126 | 1/10/2023 | ($24.69) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93530181 | 1/11/2023 | ($17.67) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93530355 | 1/12/2023 | ($17.67) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93530422 | 1/12/2023 | ($28.70) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93530472 | 1/11/2023 | ($23.80) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93530498 | 1/9/2023 | ($63.68) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93530515 | 1/9/2023 | ($19.62) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93530551 | 1/9/2023 | ($19.62) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93530571 | 1/9/2023 | ($19.62) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93530593 | 1/9/2023 | ($63.68) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93530600 | 1/11/2023 | ($51.60) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93530740 | 1/9/2023 | ($63.11) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93531954 | 1/9/2023 | ($36.26) |

Indo Count Global, Inc. (2277354)
Bankruptcy Case: Bed Bath & Beyond Inc.

Feb 4, 2025

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93531330 | 1/9/2023 | ($23.80) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93531879 | 1/10/2023 | ($43.15) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93531877 | 1/10/2023 | ($43.15) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93531537 | 1/9/2023 | ($62.10) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93531493 | 1/9/2023 | ($19.90) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93531413 | 1/9/2023 | ($63.68) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93530846 | 1/9/2023 | ($19.62) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93531341 | 1/9/2023 | ($5.60) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93530848 | 1/10/2023 | ($88.12) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93531231 | 1/9/2023 | ($19.62) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93531212 | 1/11/2023 | ($9.05) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93531188 | 1/9/2023 | ($19.62) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93531019 | 1/12/2023 | ($67.96) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93530972 | 1/9/2023 | ($19.62) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93534264 | 1/10/2023 | ($17.67) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93531371 | 1/9/2023 | ($23.59) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93537691 | 1/10/2023 | ($47.98) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93536519 | 1/11/2023 | ($30.60) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93536574 | 1/12/2023 | ($5.81) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93536579 | 1/10/2023 | ($43.15) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93536814 | 1/10/2023 | ($67.96) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93537094 | 1/10/2023 | ($22.75) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93537124 | 1/10/2023 | ($19.62) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93537182 | 1/10/2023 | ($19.62) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93537212 | 1/10/2023 | ($17.67) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93537273 | 1/10/2023 | ($33.07) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93537287 | 1/12/2023 | ($67.96) |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93537377 | 1/10/2023 | ($9.90) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93537447 | 1/12/2023 | ($18.82) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93537463 | 1/10/2023 | ($17.67) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93534248 | 1/9/2023 | ($11.32) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93538106 | 1/10/2023 | ($17.67) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93583888 | 1/14/2023 | ($23.80) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93538272 | 1/11/2023 | ($18.82) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93538239 | 1/10/2023 | ($63.68) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93538234 | 1/10/2023 | ($67.96) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93538179 | 1/11/2023 | ($18.82) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93537650 | 1/10/2023 | ($63.24) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93538158 | 1/10/2023 | ($21.19) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93537667 | 1/10/2023 | ($19.62) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93538089 | 1/10/2023 | ($17.67) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93538000 | 1/10/2023 | ($24.33) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93537961 | 1/10/2023 | ($21.19) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93537891 | 1/10/2023 | ($38.40) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93537862 | 1/10/2023 | ($8.45) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93536263 | 1/10/2023 | ($19.62) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93538172 | 1/11/2023 | ($18.82) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93534625 | 1/9/2023 | ($106.83) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93536369 | 1/10/2023 | ($31.90) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93535019 | 1/9/2023 | ($48.96) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93534822 | 1/12/2023 | ($17.67) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93534803 | 1/12/2023 | ($17.67) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93534667 | 1/12/2023 | ($77.33) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93535118 | 1/9/2023 | ($19.62) |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93534640 | 1/10/2023 | ($14.37) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93535123 | 1/9/2023 | ($19.62) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93534618 | 1/10/2023 | ($14.37) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93534610 | 1/10/2023 | ($14.37) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93534604 | 1/10/2023 | ($18.28) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93534506 | 1/9/2023 | ($22.75) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93534286 | 1/9/2023 | ($6.75) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93529488 | 1/9/2023 | ($5.60) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93534651 | 1/10/2023 | ($18.28) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93535397 | 1/9/2023 | ($56.31) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93534258 | 1/9/2023 | ($34.66) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93536220 | 1/10/2023 | ($39.55) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93536208 | 1/10/2023 | ($19.90) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93535871 | 1/10/2023 | ($19.62) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93535725 | 1/9/2023 | ($17.67) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93535078 | 1/9/2023 | ($51.60) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93535423 | 1/9/2023 | ($17.67) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93536328 | 1/10/2023 | ($14.37) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93535344 | 1/9/2023 | ($53.33) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93535342 | 1/9/2023 | ($17.80) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93535340 | 1/9/2023 | ($17.80) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93535337 | 1/9/2023 | ($20.84) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93535187 | 1/12/2023 | ($24.69) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93535129 | 1/9/2023 | ($13.27) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93535426 | 1/9/2023 | ($17.67) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93523267 | 1/9/2023 | ($5.60) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93529984 | 1/9/2023 | ($34.66) |

Indo Count Global, Inc. (2277354)
Bankruptcy Case: Bed Bath & Beyond Inc.

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93522558 | 1/8/2023 | ($19.62) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93522658 | 1/10/2023 | ($79.73) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93522714 | 1/9/2023 | ($13.78) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93522723 | 1/9/2023 | ($67.96) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93522759 | 1/11/2023 | ($29.12) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93522775 | 1/9/2023 | ($52.79) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93522886 | 1/9/2023 | ($17.67) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93522902 | 1/9/2023 | ($21.19) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93523057 | 1/9/2023 | ($21.19) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93523159 | 1/9/2023 | ($79.73) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93523210 | 1/9/2023 | ($11.32) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93523212 | 1/9/2023 | ($10.63) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93522501 | 1/9/2023 | ($19.62) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93523476 | 1/10/2023 | ($50.22) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93523927 | 1/9/2023 | ($10.24) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93523724 | 1/9/2023 | ($38.24) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93523702 | 1/9/2023 | ($14.37) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93523701 | 1/9/2023 | ($17.67) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93523675 | 1/9/2023 | ($63.68) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93523214 | 1/9/2023 | ($14.51) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93523484 | 1/9/2023 | ($10.24) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93523244 | 1/9/2023 | ($11.32) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93523468 | 1/11/2023 | ($22.22) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93523464 | 1/9/2023 | ($21.19) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93523420 | 1/9/2023 | ($19.62) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93523293 | 1/9/2023 | ($11.75) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93523271 | 1/9/2023 | ($19.62) |

Indo Count Global, Inc. (2277354)
Bankruptcy Case: Bed Bath & Beyond Inc.
Feb 4, 2025

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93522485 | 1/11/2023 | ($24.69) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93523663 | 1/9/2023 | ($11.20) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93521606 | 1/8/2023 | ($18.64) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93520739 | 1/11/2023 | ($10.06) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93520786 | 1/8/2023 | ($45.51) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93520819 | 1/11/2023 | ($19.62) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93520853 | 1/11/2023 | ($18.82) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93520863 | 1/11/2023 | ($9.90) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93520867 | 1/8/2023 | ($18.82) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93520997 | 1/8/2023 | ($9.05) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93521010 | 1/8/2023 | ($63.24) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93521052 | 1/8/2023 | ($22.75) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93521239 | 1/8/2023 | ($63.68) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93521282 | 1/9/2023 | ($55.17) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93521318 | 1/8/2023 | ($34.66) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93521341 | 1/8/2023 | ($127.36) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93522552 | 1/9/2023 | ($21.19) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93521876 | 1/9/2023 | ($33.07) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93522468 | 1/8/2023 | ($17.80) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93522466 | 1/8/2023 | ($17.80) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93522459 | 1/8/2023 | ($24.33) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93522368 | 1/8/2023 | ($31.14) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93522341 | 1/8/2023 | ($21.19) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93521378 | 1/9/2023 | ($63.68) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93522176 | 1/8/2023 | ($15.78) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93521503 | 1/9/2023 | ($49.78) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93521816 | 1/8/2023 | ($33.66) |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93521687 | 1/8/2023 | ($19.90) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93521632 | 1/8/2023 | ($8.45) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93521628 | 1/8/2023 | ($24.69) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93521613 | 1/8/2023 | ($18.64) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93523988 | 1/9/2023 | ($9.33) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93522189 | 1/8/2023 | ($63.68) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93527967 | 1/9/2023 | ($77.33) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93526977 | 1/9/2023 | ($33.07) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93527029 | 1/9/2023 | ($24.33) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93527090 | 1/13/2023 | ($22.75) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93527239 | 1/9/2023 | ($24.33) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93527266 | 1/9/2023 | ($43.78) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93527271 | 1/9/2023 | ($34.49) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93527280 | 1/9/2023 | ($19.62) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93527359 | 1/9/2023 | ($53.92) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93527371 | 1/9/2023 | ($13.27) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93527396 | 1/9/2023 | ($36.63) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93527575 | 1/9/2023 | ($47.84) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93527617 | 1/9/2023 | ($55.47) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93527746 | 1/9/2023 | ($9.90) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93523935 | 1/9/2023 | ($24.69) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93528780 | 1/9/2023 | ($17.67) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93529342 | 1/9/2023 | ($24.33) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93529312 | 1/9/2023 | ($5.81) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93529292 | 1/9/2023 | ($36.26) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93528966 | 1/9/2023 | ($17.18) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93528953 | 1/9/2023 | ($17.67) |

Indo Count Global, Inc. (2277354)
Bankruptcy Case: Bed Bath & Beyond Inc.
Feb 4, 2025

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93527822 | 1/12/2023 | ($28.42) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93528828 | 1/11/2023 | ($43.78) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93527964 | 1/10/2023 | ($18.82) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93528684 | 1/13/2023 | ($5.81) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93528163 | 1/9/2023 | ($63.68) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93528107 | 1/9/2023 | ($34.79) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93527981 | 1/9/2023 | ($34.66) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93527969 | 1/9/2023 | ($63.68) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93526563 | 1/9/2023 | ($24.33) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93528891 | 1/9/2023 | ($17.67) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93524773 | 1/9/2023 | ($46.05) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93526685 | 1/10/2023 | ($19.62) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93525186 | 1/9/2023 | ($53.33) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93525118 | 1/9/2023 | ($79.25) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93525080 | 1/10/2023 | ($83.51) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93525075 | 1/10/2023 | ($28.17) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93525311 | 1/9/2023 | ($19.62) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93524955 | 1/10/2023 | ($22.75) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93525320 | 1/9/2023 | ($132.86) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93524509 | 1/9/2023 | ($17.67) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93524436 | 1/9/2023 | ($63.68) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93524404 | 1/9/2023 | ($33.07) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93524196 | 1/9/2023 | ($33.07) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93524183 | 1/9/2023 | ($49.17) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93538306 | 1/10/2023 | ($56.31) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93525062 | 1/9/2023 | ($18.82) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93525738 | 1/9/2023 | ($19.62) |

Indo Count Global, Inc. (2277354)
Bankruptcy Case: Bed Bath & Beyond Inc.

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93523944 | 1/9/2023 | ($17.67) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93526543 | 1/10/2023 | ($67.96) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93526334 | 1/9/2023 | ($18.82) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93526191 | 1/9/2023 | ($18.82) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93526134 | 1/9/2023 | ($8.75) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93525197 | 1/10/2023 | ($17.67) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93525761 | 1/9/2023 | ($106.83) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93526590 | 1/9/2023 | ($19.90) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93525668 | 1/10/2023 | ($21.86) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93525626 | 1/9/2023 | ($53.33) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93525577 | 1/9/2023 | ($79.73) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93525515 | 1/9/2023 | ($18.64) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93525418 | 1/9/2023 | ($19.90) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93525357 | 1/9/2023 | ($38.24) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823047 | $1,805,213.97 | 2/24/2023 | RTV93525895 | 1/9/2023 | ($63.68) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925114CS2 | 1/13/2023 | ($135.24) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925124 | 1/13/2023 | $51.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925131 | 1/13/2023 | $453.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925128 | 1/13/2023 | $202.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925127 | 1/13/2023 | $499.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925126 | 1/13/2023 | $192.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925132 | 1/13/2023 | $750.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925123 | 1/13/2023 | $77.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925117 | 1/13/2023 | $5,876.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925116CS2 | 1/13/2023 | ($21.76) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925133 | 1/13/2023 | $88.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925115 | 1/13/2023 | $3,322.42 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925140 | 1/13/2023 | $673.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925114 | 1/13/2023 | $5,545.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925116 | 1/13/2023 | $6,443.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925143 | 1/13/2023 | $237.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925150 | 1/13/2023 | $352.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925148 | 1/13/2023 | $97.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925147 | 1/13/2023 | $97.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925146 | 1/13/2023 | $253.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925145 | 1/13/2023 | $534.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925137 | 1/13/2023 | $231.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925143IC2 | 1/13/2023 | ($36.58) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925134 | 1/13/2023 | $819.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925142 | 1/13/2023 | $326.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925106CS2 | 1/13/2023 | ($71.45) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925138 | 1/13/2023 | $447.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925110CS3 | 1/13/2023 | ($18.08) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925136 | 1/13/2023 | $88.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925135 | 1/13/2023 | $611.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925144 | 1/13/2023 | $254.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925094 | 1/13/2023 | $5,125.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925079CS3 | 1/13/2023 | ($40.34) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925081 | 1/13/2023 | $5,524.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925081122 | 1/13/2023 | ($99.68) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925082 | 1/13/2023 | $1,285.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925085 | 1/13/2023 | $2,206.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925086 | 1/13/2023 | $1,668.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925087 | 1/13/2023 | $5,747.21 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925087CS2 | 1/13/2023 | ($1,131.76) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925089 | 1/13/2023 | $7,277.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925089122 | 1/13/2023 | ($99.68) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925090 | 1/13/2023 | $5,375.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925092 | 1/13/2023 | $8,128.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925093 | 1/13/2023 | $5,556.57 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925108 | 1/13/2023 | $8,037.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925101122 | 1/13/2023 | ($99.68) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925110 | 1/13/2023 | $8,334.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925109 | 1/13/2023 | $6,939.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925151 | 1/13/2023 | $544.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925107 | 1/13/2023 | $6,588.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925162 | 1/13/2023 | $322.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925093122 | 1/13/2023 | ($42.72) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925101CS3 | 1/13/2023 | ($18.08) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925093TO3 | 1/13/2023 | ($1.72) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925101 | 1/13/2023 | $5,854.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925099TO2 | 1/13/2023 | ($1.72) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925099 | 1/13/2023 | $5,768.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925096 | 1/13/2023 | $7,234.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925095 | 1/13/2023 | $6,623.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925110122 | 1/13/2023 | ($99.68) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925106 | 1/13/2023 | $6,396.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925211 | 1/13/2023 | $156.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925155 | 1/13/2023 | $477.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925192 | 1/13/2023 | $4,395.43 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925193 | 1/13/2023 | $498.18 |

Indo Count Global, Inc. (2277354)
Bankruptcy Case: Bed Bath & Beyond Inc.
Feb 4, 2025

Exhibit A

Transfer During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925194 | 1/13/2023 | $5,011.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925196 | 1/13/2023 | $3,666.29 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925197 | 1/13/2023 | $505.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925198 | 1/13/2023 | $4,278.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925199 | 1/13/2023 | $195.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925200 | 1/13/2023 | $468.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925202 | 1/13/2023 | $308.09 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925204 | 1/13/2023 | $147.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925205 | 1/13/2023 | $408.71 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925206 | 1/13/2023 | $2,640.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925190 | 1/13/2023 | $1,511.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925218 | 1/13/2023 | $1,295.33 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925224 | 1/13/2023 | $411.29 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925223 | 1/13/2023 | $860.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925222 | 1/13/2023 | $438.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925221 | 1/13/2023 | $376.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925220 | 1/13/2023 | $4,905.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925208 | 1/13/2023 | $258.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925219 | 1/13/2023 | $3,445.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925209 | 1/13/2023 | $879.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925217 | 1/13/2023 | $236.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925216 | 1/13/2023 | $521.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925215 | 1/13/2023 | $2,279.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925213 | 1/13/2023 | $392.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925212 | 1/13/2023 | $701.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925188 | 1/13/2023 | $41.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925219CS2 | 1/13/2023 | ($85.59) |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925172 | 1/13/2023 | $862.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925153 | 1/13/2023 | $526.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925154 | 1/13/2023 | $369.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925079122 | 1/13/2023 | ($56.96) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925159 | 1/13/2023 | $502.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925074 | 1/13/2023 | $5,714.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925163 | 1/13/2023 | $600.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925164 | 1/13/2023 | $3,310.57 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925165 | 1/13/2023 | $1,674.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925166 | 1/13/2023 | $3,391.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925167 | 1/13/2023 | $1,120.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925168 | 1/13/2023 | $373.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925168PP2 | 1/13/2023 | ($54.56) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925169 | 1/13/2023 | $254.81 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925191 | 1/13/2023 | $1,885.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925178 | 1/13/2023 | $5,281.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925185 | 1/13/2023 | $514.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925184 | 1/13/2023 | $404.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925183 | 1/13/2023 | $512.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925182 | 1/13/2023 | $428.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925181 | 1/13/2023 | $698.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925170 | 1/13/2023 | $622.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925179 | 1/13/2023 | $506.29 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925171 | 1/13/2023 | $271.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925177 | 1/13/2023 | $728.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925176 | 1/13/2023 | $565.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925175 | 1/13/2023 | $369.53 |

Indo Count Global, Inc. (2277354)
Bankruptcy Case: Bed Bath & Beyond Inc.
Feb 4, 2025

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925174 | 1/13/2023 | $261.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925173 | 1/13/2023 | $68.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925152 | 1/13/2023 | $727.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925180 | 1/13/2023 | $334.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924971 | 1/13/2023 | $1,781.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924992 | 1/13/2023 | $331.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924951 | 1/13/2023 | $249.43 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924952 | 1/13/2023 | $710.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924953 | 1/13/2023 | $765.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924955 | 1/13/2023 | $580.61 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924956 | 1/13/2023 | $464.61 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924957 | 1/13/2023 | $678.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924959 | 1/13/2023 | $952.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924961 | 1/13/2023 | $459.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924961CS2 | 1/13/2023 | ($193.24) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924964 | 1/13/2023 | $167.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924965 | 1/13/2023 | $124.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924969 | 1/13/2023 | $3,808.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924949 | 1/13/2023 | $320.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924979 | 1/13/2023 | $1,745.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925077 | 1/13/2023 | $5,620.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924989 | 1/13/2023 | $1,585.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924987 | 1/13/2023 | $893.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924986 | 1/13/2023 | $2,009.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924985 | 1/13/2023 | $5,635.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924969IC2 | 1/13/2023 | ($102.54) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924980 | 1/13/2023 | $1,892.91 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924970 | 1/13/2023 | $3,332.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924978CS2 | 1/13/2023 | ($115.22) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924978 | 1/13/2023 | $1,947.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924977 | 1/13/2023 | $737.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924974 | 1/13/2023 | $1,253.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924972 | 1/13/2023 | $1,535.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924948 | 1/13/2023 | $231.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924984 | 1/13/2023 | $1,249.93 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924936 | 1/13/2023 | $486.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924917 | 1/13/2023 | $306.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924920 | 1/13/2023 | $227.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924921 | 1/13/2023 | $3,267.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924921122 | 1/13/2023 | ($99.68) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924921CS3 | 1/13/2023 | ($18.08) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924923 | 1/13/2023 | $491.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924924 | 1/13/2023 | $384.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924927 | 1/13/2023 | $371.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924928 | 1/13/2023 | $256.43 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924929 | 1/13/2023 | $283.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924931 | 1/13/2023 | $3,712.57 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924931CS2 | 1/13/2023 | ($101.24) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924932 | 1/13/2023 | $392.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924950 | 1/13/2023 | $93.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924939122 | 1/13/2023 | ($99.68) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924946 | 1/13/2023 | $289.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924944 | 1/13/2023 | $3,085.57 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924943CS3 | 1/13/2023 | ($18.08) |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924943122 | 1/13/2023 | ($99.68) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924943 | 1/13/2023 | $2,009.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924934 | 1/13/2023 | $37.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924939CS3 | 1/13/2023 | ($18.08) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924935 | 1/13/2023 | $648.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924939 | 1/13/2023 | $4,473.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924938 | 1/13/2023 | $1,031.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924937CS3 | 1/13/2023 | ($18.08) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924937122 | 1/13/2023 | ($99.68) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924937 | 1/13/2023 | $3,222.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924994 | 1/13/2023 | $777.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924941 | 1/13/2023 | $308.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925059 | 1/13/2023 | $404.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924990 | 1/13/2023 | $1,729.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925036 | 1/13/2023 | $1,848.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925038 | 1/13/2023 | $1,735.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925039 | 1/13/2023 | $1,641.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925040 | 1/13/2023 | $310.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925041 | 1/13/2023 | $1,096.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925043 | 1/13/2023 | $545.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925044 | 1/13/2023 | $671.81 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925046 | 1/13/2023 | $621.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925047 | 1/13/2023 | $1,553.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925048 | 1/13/2023 | $1,303.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925049 | 1/13/2023 | $1,014.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925050 | 1/13/2023 | $1,661.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925034 | 1/13/2023 | $1,524.25 |

Indo Count Global, Inc. (2277354)
Bankruptcy Case: Bed Bath & Beyond Inc.
Feb 4, 2025

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925066CS3 | 1/13/2023 | ($9.04) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925078 | 1/13/2023 | $5,780.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925077IC2 | 1/13/2023 | ($12.50) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925225 | 1/13/2023 | $315.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925074CS2 | 1/13/2023 | ($2,678.44) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925233 | 1/13/2023 | $210.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925053 | 1/13/2023 | $442.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925067 | 1/13/2023 | $6,269.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925057 | 1/13/2023 | $81.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925066122 | 1/13/2023 | ($71.20) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925066 | 1/13/2023 | $5,256.57 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925065 | 1/13/2023 | $6,538.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925062 | 1/13/2023 | $5,706.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925061 | 1/13/2023 | $629.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925031 | 1/13/2023 | $1,083.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925073 | 1/13/2023 | $6,151.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925016 | 1/13/2023 | $158.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924995 | 1/13/2023 | $732.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924997 | 1/13/2023 | $498.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925000 | 1/13/2023 | $470.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925001 | 1/13/2023 | $1,558.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925002 | 1/13/2023 | $882.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925004 | 1/13/2023 | $623.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925005 | 1/13/2023 | $765.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925008 | 1/13/2023 | $2,825.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925009 | 1/13/2023 | $780.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925010 | 1/13/2023 | $984.44 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925011 | 1/13/2023 | $443.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925012 | 1/13/2023 | $239.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925013 | 1/13/2023 | $422.29 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925035 | 1/13/2023 | $1,291.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925022CS3 | 1/13/2023 | ($18.08) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925030 | 1/13/2023 | $797.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925029 | 1/13/2023 | $765.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925028 | 1/13/2023 | $520.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925027 | 1/13/2023 | $89.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925026 | 1/13/2023 | $5,416.81 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925014 | 1/13/2023 | $33.93 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925023 | 1/13/2023 | $45.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925015 | 1/13/2023 | $358.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925022122 | 1/13/2023 | ($99.68) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925022 | 1/13/2023 | $5,431.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925021 | 1/13/2023 | $22.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925020 | 1/13/2023 | $932.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925019 | 1/13/2023 | $448.43 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925079 | 1/13/2023 | $4,813.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925024 | 1/13/2023 | $333.57 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925456 | 1/13/2023 | $366.81 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925383 | 1/13/2023 | $3,631.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925436 | 1/13/2023 | $857.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925437 | 1/13/2023 | $698.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925438 | 1/13/2023 | $569.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925439 | 1/13/2023 | $148.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925441 | 1/13/2023 | $412.76 |

Indo Count Global, Inc. (2277354)
Bankruptcy Case: Bed Bath & Beyond Inc.
Feb 4, 2025

Exhibit A

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925443 | 1/13/2023 | $472.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925444 | 1/13/2023 | $184.81 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925446 | 1/13/2023 | $212.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925447 | 1/13/2023 | $145.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925448 | 1/13/2023 | $298.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925449 | 1/13/2023 | $243.09 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925452 | 1/13/2023 | $1,152.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925433 | 1/13/2023 | $164.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925462 | 1/13/2023 | $96.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925474 | 1/13/2023 | $731.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925472 | 1/13/2023 | $217.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925471 | 1/13/2023 | $442.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925469 | 1/13/2023 | $606.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925468 | 1/13/2023 | $601.81 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925453 | 1/13/2023 | $583.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925464 | 1/13/2023 | $397.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925455 | 1/13/2023 | $3,258.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925461 | 1/13/2023 | $68.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925460 | 1/13/2023 | $433.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925459 | 1/13/2023 | $1,729.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925458 | 1/13/2023 | $143.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925457 | 1/13/2023 | $428.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925432 | 1/13/2023 | $50.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925465 | 1/13/2023 | $228.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925401 | 1/13/2023 | $2,963.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925231 | 1/13/2023 | $575.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925385 | 1/13/2023 | $246.76 |

Indo Count Global, Inc. (2277354)
Bankruptcy Case: Bed Bath & Beyond Inc.
Feb 4, 2025

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925386 | 1/13/2023 | $4,557.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925387 | 1/13/2023 | $1,796.61 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925388 | 1/13/2023 | $4,154.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925389 | 1/13/2023 | $3,384.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925390 | 1/13/2023 | $1,244.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925392 | 1/13/2023 | $1,471.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925393 | 1/13/2023 | $856.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925394 | 1/13/2023 | $928.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925396 | 1/13/2023 | $3,778.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925397 | 1/13/2023 | $432.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925398 | 1/13/2023 | $4,220.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925434 | 1/13/2023 | $997.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925407 | 1/13/2023 | $819.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925431 | 1/13/2023 | $22.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925430 | 1/13/2023 | $22.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925429 | 1/13/2023 | $77.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925426 | 1/13/2023 | $77.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925410 | 1/13/2023 | $347.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925399 | 1/13/2023 | $3,510.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925408 | 1/13/2023 | $3,541.71 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925400 | 1/13/2023 | $1,201.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925406 | 1/13/2023 | $1,971.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925404CS2 | 1/13/2023 | ($91.78) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925404 | 1/13/2023 | $3,088.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925403 | 1/13/2023 | $3,813.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925402 | 1/13/2023 | $2,048.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925477 | 1/13/2023 | $430.64 |

Indo Count Global, Inc. (2277354)
Bankruptcy Case: Bed Bath & Beyond Inc.
Feb 4, 2025

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925409 | 1/13/2023 | $348.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925536 | 1/13/2023 | $1,418.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925518 | 1/13/2023 | $110.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925519 | 1/13/2023 | $221.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925520 | 1/13/2023 | $345.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925521 | 1/13/2023 | $644.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925522 | 1/13/2023 | $5,053.17 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925522IC2 | 1/13/2023 | ($3,875.53) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925524 | 1/13/2023 | $266.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925525 | 1/13/2023 | $336.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925526 | 1/13/2023 | $71.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925527 | 1/13/2023 | $259.17 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925529 | 1/13/2023 | $77.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925530 | 1/13/2023 | $440.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925532 | 1/13/2023 | $1,621.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925475 | 1/13/2023 | $835.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925540 | 1/13/2023 | $1,110.29 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925547 | 1/13/2023 | $1,256.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925546 | 1/13/2023 | $634.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925545 | 1/13/2023 | $4,087.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925544 | 1/13/2023 | $813.93 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925543 | 1/13/2023 | $390.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925533 | 1/13/2023 | $982.61 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925541 | 1/13/2023 | $1,354.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925535 | 1/13/2023 | $1,217.61 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925539 | 1/13/2023 | $1,661.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925538 | 1/13/2023 | $982.72 |

Indo Count Global, Inc. (2277354)
Bankruptcy Case: Bed Bath & Beyond Inc.
Feb 4, 2025

Exhibit A

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925537CS3 | 1/13/2023 | ($468.78) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925537122 | 1/13/2023 | ($71.20) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925537 | 1/13/2023 | $5,028.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925515 | 1/13/2023 | $90.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925542 | 1/13/2023 | $1,296.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925486 | 1/13/2023 | $360.43 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925517 | 1/13/2023 | $373.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925494 | 1/13/2023 | $287.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925493 | 1/13/2023 | $1,023.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925492 | 1/13/2023 | $718.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925490 | 1/13/2023 | $522.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925496 | 1/13/2023 | $447.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925487 | 1/13/2023 | $241.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925498 | 1/13/2023 | $226.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925485 | 1/13/2023 | $449.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925484 | 1/13/2023 | $148.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925483 | 1/13/2023 | $97.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925479 | 1/13/2023 | $329.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925478 | 1/13/2023 | $96.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925382 | 1/13/2023 | $3,704.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925489 | 1/13/2023 | $648.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925507 | 1/13/2023 | $491.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925476 | 1/13/2023 | $606.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925514 | 1/13/2023 | $2,484.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925513 | 1/13/2023 | $97.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925512 | 1/13/2023 | $21.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925511 | 1/13/2023 | $560.72 |

Indo Count Global, Inc. (2277354)
Bankruptcy Case: Bed Bath & Beyond Inc.
Feb 4, 2025

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925495 | 1/13/2023 | $496.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925509 | 1/13/2023 | $121.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925516 | 1/13/2023 | $41.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925506 | 1/13/2023 | $870.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925505 | 1/13/2023 | $917.17 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925504 | 1/13/2023 | $656.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925503 | 1/13/2023 | $121.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925502 | 1/13/2023 | $108.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925500 | 1/13/2023 | $317.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925510 | 1/13/2023 | $424.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925280 | 1/13/2023 | $917.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925384 | 1/13/2023 | $2,050.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925264 | 1/13/2023 | $926.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925265 | 1/13/2023 | $4,945.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925265CS2 | 1/13/2023 | ($22.26) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925268 | 1/13/2023 | $1,796.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925269 | 1/13/2023 | $1,526.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925270 | 1/13/2023 | $1,540.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925271 | 1/13/2023 | $3,838.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925272 | 1/13/2023 | $3,192.61 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925273 | 1/13/2023 | $3,890.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925274 | 1/13/2023 | $3,086.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925275 | 1/13/2023 | $3,631.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925277 | 1/13/2023 | $1,802.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925262 | 1/13/2023 | $637.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925287 | 1/13/2023 | $2,325.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925294 | 1/13/2023 | $3,382.25 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925293 | 1/13/2023 | $4,252.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925292 | 1/13/2023 | $1,925.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925291 | 1/13/2023 | $4,674.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925290 | 1/13/2023 | $814.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925278 | 1/13/2023 | $3,976.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925289 | 1/13/2023 | $5,078.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925279 | 1/13/2023 | $4,133.93 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925286 | 1/13/2023 | $1,149.17 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925284 | 1/13/2023 | $258.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925283 | 1/13/2023 | $2,149.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925282 | 1/13/2023 | $579.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925281 | 1/13/2023 | $2,630.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925261 | 1/13/2023 | $1,970.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925289CS2 | 1/13/2023 | ($54.90) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925247 | 1/13/2023 | $761.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925228 | 1/13/2023 | $359.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925229 | 1/13/2023 | $698.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924916 | 1/13/2023 | $2,993.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925232 | 1/13/2023 | $2,971.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924909 | 1/13/2023 | $5,571.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925234 | 1/13/2023 | $861.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925235 | 1/13/2023 | $252.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925236 | 1/13/2023 | $468.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925237 | 1/13/2023 | $632.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925238 | 1/13/2023 | $2,456.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925240 | 1/13/2023 | $441.83 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925241 | 1/13/2023 | $319.50 |

Indo Count Global, Inc. (2277354)
Bankruptcy Case: Bed Bath & Beyond Inc.
Feb 4, 2025

Exhibit A

Transfer During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925242 | 1/13/2023 | $928.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925263 | 1/13/2023 | $423.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925253 | 1/13/2023 | $546.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925260 | 1/13/2023 | $724.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925258 | 1/13/2023 | $608.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925257CS2 | 1/13/2023 | ($160.90) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925257 | 1/13/2023 | $632.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925256 | 1/13/2023 | $2,804.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925243 | 1/13/2023 | $745.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925254 | 1/13/2023 | $631.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925244 | 1/13/2023 | $719.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925252 | 1/13/2023 | $702.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925251 | 1/13/2023 | $2,225.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925250 | 1/13/2023 | $396.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925249 | 1/13/2023 | $2,547.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925248 | 1/13/2023 | $818.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925297 | 1/13/2023 | $480.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925255 | 1/13/2023 | $658.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925359 | 1/13/2023 | $432.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925339 | 1/13/2023 | $1,409.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925342 | 1/13/2023 | $1,796.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925344 | 1/13/2023 | $4,167.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925345 | 1/13/2023 | $940.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925346 | 1/13/2023 | $3,571.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925346IC2 | 1/13/2023 | ($2,440.20) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925347 | 1/13/2023 | $4,465.83 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925348 | 1/13/2023 | $3,498.54 |

Indo Count Global, Inc. (2277354)
Bankruptcy Case: Bed Bath & Beyond Inc.
Feb 4, 2025

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925350 | 1/13/2023 | $4,181.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925354 | 1/13/2023 | $5,368.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925355 | 1/13/2023 | $829.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925356 | 1/13/2023 | $2,331.93 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925357 | 1/13/2023 | $4,192.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925295 | 1/13/2023 | $802.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925369 | 1/13/2023 | $867.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925381 | 1/13/2023 | $3,838.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925380 | 1/13/2023 | $1,648.83 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925377 | 1/13/2023 | $633.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925376 | 1/13/2023 | $773.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925375 | 1/13/2023 | $5,507.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925357CS2 | 1/13/2023 | ($16.74) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925371 | 1/13/2023 | $2,895.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925358 | 1/13/2023 | $3,743.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925368 | 1/13/2023 | $726.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925366 | 1/13/2023 | $3,520.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925364 | 1/13/2023 | $902.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925361 | 1/13/2023 | $948.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925360 | 1/13/2023 | $4,218.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925336 | 1/13/2023 | $834.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925373 | 1/13/2023 | $1,141.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925308 | 1/13/2023 | $4,292.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925338 | 1/13/2023 | $949.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925315 | 1/13/2023 | $3,285.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925314 | 1/13/2023 | $546.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925313 | 1/13/2023 | $832.53 |

Indo Count Global, Inc. (2277354)
Bankruptcy Case: Bed Bath & Beyond Inc.
Feb 4, 2025

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925312 | 1/13/2023 | $3,423.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925317 | 1/13/2023 | $951.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925310 | 1/13/2023 | $3,763.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925318 | 1/13/2023 | $830.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925304 | 1/13/2023 | $4,230.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925301 | 1/13/2023 | $1,038.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925300 | 1/13/2023 | $848.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925299 | 1/13/2023 | $325.29 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925298 | 1/13/2023 | $1,852.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925226 | 1/13/2023 | $693.71 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925311 | 1/13/2023 | $3,973.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925327 | 1/13/2023 | $4,671.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925296 | 1/13/2023 | $4,018.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925335 | 1/13/2023 | $371.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925334 | 1/13/2023 | $5,650.93 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925333 | 1/13/2023 | $826.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925331 | 1/13/2023 | $4,339.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925316 | 1/13/2023 | $3,372.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925328 | 1/13/2023 | $2,988.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925337 | 1/13/2023 | $651.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925326 | 1/13/2023 | $3,394.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925325 | 1/13/2023 | $3,989.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925324 | 1/13/2023 | $599.83 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925322 | 1/13/2023 | $3,571.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925321 | 1/13/2023 | $3,647.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925319 | 1/13/2023 | $3,648.43 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925330 | 1/13/2023 | $766.74 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924461 | 1/5/2023 | $3,894.61 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924476 | 1/5/2023 | $3,661.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924443TO3 | 1/5/2023 | ($1.72) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924445 | 1/5/2023 | $3,486.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924446 | 1/5/2023 | $3,761.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924448 | 1/5/2023 | $4,083.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924449 | 1/5/2023 | $3,331.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924450 | 1/5/2023 | $4,298.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924451 | 1/5/2023 | $3,890.33 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924452 | 1/5/2023 | $3,758.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924453 | 1/5/2023 | $3,603.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924455 | 1/5/2023 | $3,322.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924456 | 1/5/2023 | $2,890.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924457 | 1/5/2023 | $2,879.83 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924443 | 1/5/2023 | $3,198.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924466 | 1/5/2023 | $3,500.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924910 | 1/13/2023 | $183.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924473 | 1/5/2023 | $4,317.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924472 | 1/5/2023 | $3,539.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924471 | 1/5/2023 | $4,220.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924469 | 1/5/2023 | $2,387.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924458 | 1/5/2023 | $3,640.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924467 | 1/5/2023 | $3,718.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924459 | 1/5/2023 | $2,298.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924465 | 1/5/2023 | $2,473.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924464 | 1/5/2023 | $3,355.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924462122 | 1/5/2023 | ($71.20) |

Indo Count Global, Inc. (2277354)
Bankruptcy Case: Bed Bath & Beyond Inc.
Feb 4, 2025

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924462 | 1/5/2023 | $3,360.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924461CS2 | 1/5/2023 | ($1,961.81) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924442 | 1/5/2023 | $3,593.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924468 | 1/5/2023 | $3,628.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924422 | 1/5/2023 | $1,939.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924406 | 1/5/2023 | $379.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924407 | 1/5/2023 | $718.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924410 | 1/5/2023 | $3,177.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924411 | 1/5/2023 | $677.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924412 | 1/5/2023 | $4,530.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924413 | 1/5/2023 | $1,438.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924414 | 1/5/2023 | $2,516.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924415 | 1/5/2023 | $3,520.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924416 | 1/5/2023 | $916.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924417 | 1/5/2023 | $3,288.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924417122 | 1/5/2023 | ($99.68) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924417CS3 | 1/5/2023 | ($18.08) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924419 | 1/5/2023 | $2,870.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924443122 | 1/5/2023 | ($42.72) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924433 | 1/5/2023 | $3,664.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924441 | 1/5/2023 | $1,534.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924440 | 1/5/2023 | $2,025.57 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924439 | 1/5/2023 | $5,076.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924438 | 1/5/2023 | $2,476.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924437 | 1/5/2023 | $664.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924420 | 1/5/2023 | $4,546.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924435 | 1/5/2023 | $2,634.98 |

Indo Count Global, Inc. (2277354)
Bankruptcy Case: Bed Bath & Beyond Inc.
Feb 4, 2025

Exhibit A

Transfer During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924421 | 1/5/2023 | $558.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924432 | 1/5/2023 | $2,137.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924430 | 1/5/2023 | $2,761.71 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924428 | 1/5/2023 | $3,317.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924426 | 1/5/2023 | $2,813.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924425 | 1/5/2023 | $3,633.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924476122 | 1/5/2023 | ($71.20) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924436 | 1/5/2023 | $2,500.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924570 | 1/6/2023 | $307.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924475 | 1/5/2023 | $2,386.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924520 | 1/5/2023 | $377.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924523 | 1/5/2023 | $816.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924525 | 1/5/2023 | $390.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924526 | 1/5/2023 | $508.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924527 | 1/5/2023 | $958.81 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924528 | 1/5/2023 | $339.57 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924529 | 1/5/2023 | $661.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924531 | 1/5/2023 | $247.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924533 | 1/5/2023 | $1,424.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924565 | 1/6/2023 | $307.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924566 | 1/6/2023 | $307.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924567 | 1/6/2023 | $307.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924518 | 1/5/2023 | $461.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924576 | 1/6/2023 | $307.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924583 | 1/6/2023 | $307.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924582 | 1/6/2023 | $307.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924581 | 1/6/2023 | $307.20 |

Indo Count Global, Inc. (2277354)
Bankruptcy Case: Bed Bath & Beyond Inc.
Feb 4, 2025

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924580 | 1/6/2023 | $307.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924579 | 1/6/2023 | $307.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924568 | 1/6/2023 | $307.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924577 | 1/6/2023 | $307.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924569 | 1/6/2023 | $307.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924575 | 1/6/2023 | $307.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924574 | 1/6/2023 | $307.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924573 | 1/6/2023 | $307.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924572 | 1/6/2023 | $307.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924571 | 1/6/2023 | $307.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924517 | 1/5/2023 | $72.93 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924578 | 1/6/2023 | $307.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924495 | 1/5/2023 | $761.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924476CS3 | 1/5/2023 | ($9.04) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924477 | 1/5/2023 | $3,377.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924478 | 1/5/2023 | $3,390.71 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924480 | 1/5/2023 | $2,751.61 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924482 | 1/5/2023 | $4,577.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924483 | 1/5/2023 | $3,898.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924484 | 1/5/2023 | $4,777.87 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924485 | 1/5/2023 | $3,427.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924485122 | 1/5/2023 | ($71.20) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924485CS3 | 1/5/2023 | ($9.04) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924488 | 1/5/2023 | $5,152.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924491 | 1/5/2023 | $3,656.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924492 | 1/5/2023 | $249.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924519 | 1/5/2023 | $319.38 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924505 | 1/5/2023 | $4,026.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924516 | 1/5/2023 | $3,267.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924515 | 1/5/2023 | $3,161.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924513 | 1/5/2023 | $3,236.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924512 | 1/5/2023 | $4,111.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924511 | 1/5/2023 | $3,797.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924493 | 1/5/2023 | $4,022.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924506 | 1/5/2023 | $651.33 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924494 | 1/5/2023 | $223.09 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924503 | 1/5/2023 | $2,748.83 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924502 | 1/5/2023 | $985.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924501 | 1/5/2023 | $4,147.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924499 | 1/5/2023 | $570.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924496 | 1/5/2023 | $4,832.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924401 | 1/5/2023 | $406.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924508 | 1/5/2023 | $3,843.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 923941CS2 | 1/4/2023 | ($22.26) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924405 | 1/5/2023 | $453.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 921970 | 12/19/2022 | $1,764.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 922002RP | 12/19/2022 | $97.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 922046 | 12/19/2022 | $3,108.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 922050 | 12/19/2022 | $2,236.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 923377 | 12/28/2022 | $3,216.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 923552 | 12/29/2022 | $307.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 923561 | 12/29/2022 | $307.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 923640 | 12/29/2022 | $307.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 923647 | 12/29/2022 | $307.20 |

Indo Count Global, Inc. (2277354)
Bankruptcy Case: Bed Bath & Beyond Inc.
Feb 4, 2025

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 923755 | 12/29/2022 | $565.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 923756 | 12/29/2022 | $565.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 923864 | 1/4/2023 | $318.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 921907 | 12/19/2022 | $2,746.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924041 | 1/4/2023 | $1,343.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924268 | 1/5/2023 | $247.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924164 | 1/4/2023 | $936.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924162IC2 | 1/4/2023 | ($12.70) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924162 | 1/4/2023 | $511.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924138 | 1/4/2023 | $2,512.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 923868 | 1/4/2023 | $310.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924123 | 1/4/2023 | $1,466.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 923941 | 1/4/2023 | $1,988.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924031 | 1/4/2023 | $2,709.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924029 | 1/4/2023 | $3,385.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 923976 | 1/4/2023 | $3,316.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 923975CS2 | 1/4/2023 | ($75.04) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 923975 | 1/4/2023 | $2,791.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 921877 | 12/19/2022 | $1,568.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924134 | 1/4/2023 | $2,622.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 918021IV2 | 11/28/2022 | ($1,186.48) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 25481217942 | 1/9/2023 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 25481217944 | 1/12/2023 | $12.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 25481217945 | 1/9/2023 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 25481217946 | 1/12/2023 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 25481217947 | 1/12/2023 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 25481217948 | 1/12/2023 | $30.00 |

Indo Count Global, Inc. (2277354)
Bankruptcy Case: Bed Bath & Beyond Inc.
Feb 4, 2025

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 875363RP | 3/29/2022 | $131.57 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 875363RPDB2 | 3/29/2022 | ($131.57) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 915829 | 10/19/2022 | $3,728.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 915829CS2 | 10/19/2022 | ($3,508.42) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 917978 | 11/28/2022 | $958.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 917978IV2 | 11/28/2022 | ($958.97) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 918012 | 11/28/2022 | $690.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 921920RP | 12/19/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 919967 | 12/9/2022 | $308.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 921875 | 12/19/2022 | $2,269.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 920956 | 12/13/2022 | $565.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 920952 | 12/13/2022 | $37.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 920848 | 12/13/2022 | $53.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 919990 | 12/9/2022 | $617.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 918012IV2 | 11/28/2022 | ($690.39) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 919977 | 12/9/2022 | $308.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 918021 | 11/28/2022 | $1,186.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 918711RP | 12/6/2022 | $1,958.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 918695RP | 12/6/2022 | $1,535.09 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 918508RP | 12/5/2022 | $258.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 918218IV2 | 12/5/2022 | ($307.20) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 918218 | 12/5/2022 | $307.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924294 | 1/5/2023 | $2,811.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 919979 | 12/9/2022 | $926.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924388 | 1/5/2023 | $11,305.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924381 | 1/5/2023 | $3,218.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924381122 | 1/5/2023 | ($71.20) |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924382 | 1/5/2023 | $2,775.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924382122 | 1/5/2023 | ($71.20) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924382CS3 | 1/5/2023 | ($9.04) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924383 | 1/5/2023 | $2,174.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924384 | 1/5/2023 | $2,720.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924384TO2 | 1/5/2023 | ($3.24) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924385 | 1/5/2023 | $3,782.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924385122 | 1/5/2023 | ($56.96) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924385CS3 | 1/5/2023 | ($4.52) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924386 | 1/5/2023 | $3,333.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924386122 | 1/5/2023 | ($99.68) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924273 | 1/5/2023 | $272.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924394 | 1/5/2023 | $3,346.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924586 | 1/6/2023 | $570.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924400 | 1/5/2023 | $3,147.81 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924399 | 1/5/2023 | $428.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924397 | 1/5/2023 | $1,425.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924395122 | 1/5/2023 | ($99.68) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924386CS3 | 1/5/2023 | ($18.08) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924394122 | 1/5/2023 | ($56.96) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924387 | 1/5/2023 | $2,846.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924393 | 1/5/2023 | $3,178.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924392 | 1/5/2023 | $3,085.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924391 | 1/5/2023 | $2,521.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924390 | 1/5/2023 | $2,599.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924389 | 1/5/2023 | $3,585.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924377 | 1/5/2023 | $3,585.56 |

Indo Count Global, Inc. (2277354)
Bankruptcy Case: Bed Bath & Beyond Inc.
Feb 4, 2025

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924395 | 1/5/2023 | $3,856.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924323 | 1/5/2023 | $4,192.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924379 | 1/5/2023 | $3,955.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924340122 | 1/5/2023 | ($99.68) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924340 | 1/5/2023 | $3,647.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924338 | 1/5/2023 | $425.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924331 | 1/5/2023 | $148.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924343 | 1/5/2023 | $2,675.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924324 | 1/5/2023 | $2,911.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924349 | 1/5/2023 | $473.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924314RP | 1/5/2023 | $4,280.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924306 | 1/5/2023 | $2,584.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924303 | 1/5/2023 | $1,985.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924294CS3 | 1/5/2023 | ($9.04) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924294122 | 1/5/2023 | ($71.20) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924404 | 1/5/2023 | $745.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924329 | 1/5/2023 | $167.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924369 | 1/5/2023 | $3,749.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924292 | 1/5/2023 | $187.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924376 | 1/5/2023 | $3,067.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924374 | 1/5/2023 | $4,196.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924373 | 1/5/2023 | $2,967.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924372 | 1/5/2023 | $375.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924340CS3 | 1/5/2023 | ($18.08) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924370 | 1/5/2023 | $3,208.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924378 | 1/5/2023 | $2,946.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924367 | 1/5/2023 | $4,006.21 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924366 | 1/5/2023 | $3,112.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924363 | 1/5/2023 | $2,492.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924358 | 1/5/2023 | $3,075.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924357 | 1/5/2023 | $2,746.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924354 | 1/5/2023 | $2,869.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924371 | 1/5/2023 | $4,415.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924817 | 1/13/2023 | $3,134.83 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924742 | 1/13/2023 | $4,402.83 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924792 | 1/13/2023 | $3,736.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924793 | 1/13/2023 | $4,340.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924795 | 1/13/2023 | $1,505.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924796 | 1/13/2023 | $3,579.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924797 | 1/13/2023 | $2,568.17 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924799 | 1/13/2023 | $3,309.61 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924801 | 1/13/2023 | $4,277.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924801CS2 | 1/13/2023 | ($28.53) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924802 | 1/13/2023 | $3,558.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924802CS2 | 1/13/2023 | ($54.90) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924805 | 1/13/2023 | $1,490.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924806 | 1/13/2023 | $6,064.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924784 | 1/13/2023 | $2,415.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924825 | 1/13/2023 | $755.43 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924837 | 1/13/2023 | $1,238.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924835 | 1/13/2023 | $4,665.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924833 | 1/13/2023 | $420.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924832 | 1/13/2023 | $3,938.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924827 | 1/13/2023 | $4,279.13 |

Indo Count Global, Inc. (2277354)
Bankruptcy Case: Bed Bath & Beyond Inc.
Feb 4, 2025

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924813 | 1/13/2023 | $3,386.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924826 | 1/13/2023 | $3,804.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924815 | 1/13/2023 | $963.81 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924823 | 1/13/2023 | $2,159.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924821 | 1/13/2023 | $2,359.61 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924820 | 1/13/2023 | $3,097.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924819CS2 | 1/13/2023 | ($882.47) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924819 | 1/13/2023 | $4,134.61 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924783CS2 | 1/13/2023 | ($97.54) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924826CS2 | 1/13/2023 | ($123.07) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924762 | 1/13/2023 | $733.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924584 | 1/6/2023 | $153.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924744 | 1/13/2023 | $2,643.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924745 | 1/13/2023 | $3,199.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924746 | 1/13/2023 | $3,900.81 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924749 | 1/13/2023 | $3,722.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924750 | 1/13/2023 | $4,478.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924752 | 1/13/2023 | $3,464.33 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924753 | 1/13/2023 | $3,257.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924754 | 1/13/2023 | $380.61 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924755 | 1/13/2023 | $607.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924757 | 1/13/2023 | $5,516.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924759 | 1/13/2023 | $3,781.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924760 | 1/13/2023 | $1,550.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924786 | 1/13/2023 | $3,834.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924775 | 1/13/2023 | $2,259.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924783 | 1/13/2023 | $4,069.87 |

Indo Count Global, Inc. (2277354)
Bankruptcy Case: Bed Bath & Beyond Inc.
Feb 4, 2025

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924780 | 1/13/2023 | $4,670.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924779 | 1/13/2023 | $3,598.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924778CS2 | 1/13/2023 | ($51.06) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924778 | 1/13/2023 | $6,470.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924761 | 1/13/2023 | $3,705.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924776 | 1/13/2023 | $2,105.83 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924761CS2 | 1/13/2023 | ($85.16) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924771 | 1/13/2023 | $1,573.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924770 | 1/13/2023 | $1,678.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924769 | 1/13/2023 | $3,006.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924764 | 1/13/2023 | $1,433.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924763 | 1/13/2023 | $3,183.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924839 | 1/13/2023 | $189.33 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924777 | 1/13/2023 | $4,484.17 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924899 | 1/13/2023 | $247.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924882 | 1/13/2023 | $215.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924884 | 1/13/2023 | $2,608.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924887 | 1/13/2023 | $125.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924888 | 1/13/2023 | $3,286.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924889 | 1/13/2023 | $163.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924890 | 1/13/2023 | $122.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924892 | 1/13/2023 | $539.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924893 | 1/13/2023 | $829.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924893122 | 1/13/2023 | ($56.96) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924893CS3 | 1/13/2023 | ($18.08) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924894 | 1/13/2023 | $155.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924895 | 1/13/2023 | $3,361.66 |

Transfer During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924896 | 1/13/2023 | $62.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924837CS2 | 1/13/2023 | ($146.55) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924905 | 1/13/2023 | $469.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924913 | 1/13/2023 | $2,531.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924912 | 1/13/2023 | $2,236.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924909122 | 1/13/2023 | ($99.68) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925550 | 1/13/2023 | $2,801.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924908 | 1/13/2023 | $479.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924897 | 1/13/2023 | $354.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924906 | 1/13/2023 | $440.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924898 | 1/13/2023 | $3,646.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924904 | 1/13/2023 | $1,156.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924903 | 1/13/2023 | $873.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924902 | 1/13/2023 | $156.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924901 | 1/13/2023 | $1,592.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924900 | 1/13/2023 | $1,053.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924871 | 1/13/2023 | $4,768.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924907 | 1/13/2023 | $660.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924846 | 1/13/2023 | $1,415.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924880 | 1/13/2023 | $109.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924854 | 1/13/2023 | $256.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924853 | 1/13/2023 | $157.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924852 | 1/13/2023 | $2,967.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924851 | 1/13/2023 | $6,787.33 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924857 | 1/13/2023 | $667.87 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924847 | 1/13/2023 | $2,904.87 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924859 | 1/13/2023 | $2,704.22 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924845 | 1/13/2023 | $4,439.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924844 | 1/13/2023 | $3,934.81 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924843 | 1/13/2023 | $4,521.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924842 | 1/13/2023 | $2,250.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924841 | 1/13/2023 | $3,104.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924740 | 1/13/2023 | $2,635.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924848 | 1/13/2023 | $5,055.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924864 | 1/13/2023 | $1,109.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924838 | 1/13/2023 | $3,761.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924870 | 1/13/2023 | $3,205.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924869 | 1/13/2023 | $3,244.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924868 | 1/13/2023 | $3,196.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924866 | 1/13/2023 | $2,006.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924856 | 1/13/2023 | $130.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924864IC2 | 1/13/2023 | ($90.86) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924872 | 1/13/2023 | $438.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924863 | 1/13/2023 | $3,356.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924862 | 1/13/2023 | $2,335.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924861CS3 | 1/13/2023 | ($18.08) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924861122 | 1/13/2023 | ($99.68) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924861 | 1/13/2023 | $2,901.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924860 | 1/13/2023 | $3,328.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924865 | 1/13/2023 | $744.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924639 | 1/13/2023 | $378.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924743 | 1/13/2023 | $4,373.57 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924620 | 1/6/2023 | $473.93 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924621 | 1/6/2023 | $2,513.39 |

Indo Count Global, Inc. (2277354)
Bankruptcy Case: Bed Bath & Beyond Inc.
Feb 4, 2025

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924622 | 1/6/2023 | $3,626.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924626 | 1/13/2023 | $155.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924627 | 1/13/2023 | $446.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924628 | 1/13/2023 | $495.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924629 | 1/13/2023 | $192.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924630 | 1/13/2023 | $471.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924631 | 1/13/2023 | $97.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924632 | 1/13/2023 | $486.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924634 | 1/13/2023 | $378.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924636 | 1/13/2023 | $201.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924618 | 1/6/2023 | $557.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924647 | 1/13/2023 | $387.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924656 | 1/13/2023 | $476.93 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924655 | 1/13/2023 | $605.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924654 | 1/13/2023 | $245.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924653 | 1/13/2023 | $683.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924652 | 1/13/2023 | $525.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924637 | 1/13/2023 | $580.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924649 | 1/13/2023 | $2,241.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924638 | 1/13/2023 | $823.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924645 | 1/13/2023 | $383.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924643 | 1/13/2023 | $608.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924642 | 1/13/2023 | $862.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924641 | 1/13/2023 | $562.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924640 | 1/13/2023 | $291.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924617 | 1/6/2023 | $393.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924651 | 1/13/2023 | $542.41 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924601 | 1/6/2023 | $102.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924915 | 1/13/2023 | $300.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924587 | 1/6/2023 | $405.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924588 | 1/6/2023 | $449.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924589 | 1/6/2023 | $237.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924590 | 1/6/2023 | $243.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924591 | 1/6/2023 | $327.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924592 | 1/6/2023 | $91.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924593 | 1/6/2023 | $262.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924594 | 1/6/2023 | $2,063.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924595 | 1/6/2023 | $433.17 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924596 | 1/6/2023 | $2,846.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924597 | 1/6/2023 | $493.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924598 | 1/6/2023 | $2,796.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924619 | 1/6/2023 | $380.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924608 | 1/6/2023 | $9,094.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924616 | 1/6/2023 | $3,157.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924615 | 1/6/2023 | $2,307.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924614 | 1/6/2023 | $3,248.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924612 | 1/6/2023 | $529.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924611 | 1/6/2023 | $87.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924599 | 1/6/2023 | $2,375.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924609 | 1/6/2023 | $3,231.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924600 | 1/6/2023 | $2,924.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924607 | 1/6/2023 | $3,280.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924606 | 1/6/2023 | $615.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924605 | 1/6/2023 | $209.51 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924603 | 1/6/2023 | $3,630.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924602 | 1/6/2023 | $92.61 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924660 | 1/13/2023 | $487.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924610 | 1/6/2023 | $2,153.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924722 | 1/13/2023 | $1,536.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924707 | 1/13/2023 | $1,780.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924708 | 1/13/2023 | $1,327.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924709 | 1/13/2023 | $3,219.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924711 | 1/13/2023 | $1,476.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924712 | 1/13/2023 | $1,037.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924713 | 1/13/2023 | $4,091.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924714 | 1/13/2023 | $2,760.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924714CS2 | 1/13/2023 | ($140.04) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924715 | 1/13/2023 | $615.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924716 | 1/13/2023 | $535.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924717 | 1/13/2023 | $1,076.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924718 | 1/13/2023 | $4,721.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924719 | 1/13/2023 | $2,331.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924657 | 1/13/2023 | $841.71 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924728 | 1/13/2023 | $797.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924739 | 1/13/2023 | $2,433.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924737 | 1/13/2023 | $1,347.57 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924736 | 1/13/2023 | $1,704.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924732 | 1/13/2023 | $1,286.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924731 | 1/13/2023 | $4,306.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924720 | 1/13/2023 | $1,311.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924729 | 1/13/2023 | $1,195.42 |

Indo Count Global, Inc. (2277354)
Bankruptcy Case: Bed Bath & Beyond Inc.
Feb 4, 2025

Exhibit A

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924720CS2 | 1/13/2023 | ($909.66) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924727 | 1/13/2023 | $2,227.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924726 | 1/13/2023 | $1,508.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924725 | 1/13/2023 | $2,050.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924724 | 1/13/2023 | $2,411.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924723 | 1/13/2023 | $1,380.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924701 | 1/13/2023 | $2,031.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924730 | 1/13/2023 | $2,328.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924670 | 1/13/2023 | $467.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924705 | 1/13/2023 | $2,858.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924678 | 1/13/2023 | $931.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924677 | 1/13/2023 | $776.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924676 | 1/13/2023 | $6,783.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924675 | 1/13/2023 | $867.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924681 | 1/13/2023 | $1,341.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924673 | 1/13/2023 | $729.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924683 | 1/13/2023 | $3,335.43 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924667 | 1/13/2023 | $1,511.71 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924666 | 1/13/2023 | $595.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924665 | 1/13/2023 | $186.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924664 | 1/13/2023 | $488.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924661 | 1/13/2023 | $170.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924585 | 1/6/2023 | $153.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924674 | 1/13/2023 | $184.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924694 | 1/13/2023 | $626.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924659 | 1/13/2023 | $1,346.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924700 | 1/13/2023 | $1,607.01 |

Indo Count Global, Inc. (2277354)
Bankruptcy Case: Bed Bath & Beyond Inc.
Feb 4, 2025

Exhibit A

Transfers during Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924699 | 1/13/2023 | $3,476.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924698 | 1/13/2023 | $1,184.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924697 | 1/13/2023 | $3,944.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924680 | 1/13/2023 | $395.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924695 | 1/13/2023 | $863.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924703 | 1/13/2023 | $1,694.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924693 | 1/13/2023 | $723.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924688CS2 | 1/13/2023 | ($306.60) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924688 | 1/13/2023 | $3,548.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924687 | 1/13/2023 | $4,219.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924686 | 1/13/2023 | $561.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924684 | 1/13/2023 | $1,015.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 924696 | 1/13/2023 | $888.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93618592 | 1/18/2023 | ($19.62) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925548 | 1/13/2023 | $930.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93617940 | 1/18/2023 | ($21.19) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93618002 | 1/22/2023 | ($10.63) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93618018 | 1/18/2023 | ($18.82) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93618168 | 1/18/2023 | ($7.61) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93618175 | 1/18/2023 | ($6.75) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93618230 | 1/18/2023 | ($9.90) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93618262 | 1/18/2023 | ($22.75) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93618265 | 1/18/2023 | ($22.75) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93618312 | 1/18/2023 | ($42.28) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93618320 | 1/18/2023 | ($38.24) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93618528 | 1/18/2023 | ($19.62) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93618532 | 1/18/2023 | ($29.12) |

Indo Count Global, Inc. (2277354)
Bankruptcy Case: Bed Bath & Beyond Inc.
Feb 4, 2025

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93617829 | 1/18/2023 | ($18.82) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93618905 | 1/18/2023 | ($17.67) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93619388 | 1/18/2023 | ($17.80) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93619333 | 1/18/2023 | ($63.24) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93619290 | 1/18/2023 | ($17.80) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93619138 | 1/18/2023 | ($55.26) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93619122 | 1/18/2023 | ($45.51) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93618546 | 1/18/2023 | ($37.22) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93618927 | 1/18/2023 | ($17.67) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93618568 | 1/18/2023 | ($6.85) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93618722 | 1/18/2023 | ($24.69) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93618700 | 1/18/2023 | ($8.45) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93618663 | 1/18/2023 | ($31.58) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93618651 | 1/18/2023 | ($10.24) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93618600 | 1/18/2023 | ($19.62) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93617529 | 1/18/2023 | ($16.85) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93618965 | 1/18/2023 | ($21.19) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93616346 | 1/19/2023 | ($17.67) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93615527 | 1/18/2023 | ($55.47) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93615597 | 1/19/2023 | ($46.05) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93615621 | 1/23/2023 | ($17.67) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93615624 | 1/17/2023 | ($63.68) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93615680 | 1/18/2023 | ($28.70) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93615708 | 1/17/2023 | ($33.08) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93615833 | 1/17/2023 | ($63.68) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93615959 | 1/19/2023 | ($14.37) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93615992 | 1/20/2023 | ($67.96) |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93616148 | 1/19/2023 | ($25.90) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93616150 | 1/19/2023 | ($67.96) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93616160 | 1/17/2023 | ($6.31) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93616236 | 1/17/2023 | ($9.90) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93617880 | 1/18/2023 | ($72.57) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93617095 | 1/17/2023 | ($63.24) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93617365 | 1/19/2023 | ($17.67) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93617362 | 1/19/2023 | ($24.33) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93617341 | 1/19/2023 | ($24.69) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93617300 | 1/19/2023 | ($34.66) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93617162 | 1/17/2023 | ($17.67) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93616243 | 1/19/2023 | ($19.62) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93617096 | 1/17/2023 | ($19.62) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93616274 | 1/19/2023 | ($19.62) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93617005 | 1/21/2023 | ($18.82) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93616722 | 1/17/2023 | ($63.68) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93616514 | 1/17/2023 | ($19.62) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93616511 | 1/17/2023 | ($49.88) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93616359 | 1/17/2023 | ($116.21) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93619739 | 1/18/2023 | ($9.90) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93617115 | 1/21/2023 | ($5.60) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93623174 | 1/23/2023 | ($49.78) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93622523 | 1/18/2023 | ($22.75) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93622552 | 1/18/2023 | ($25.18) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93622592 | 1/20/2023 | ($44.51) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93622692 | 1/18/2023 | ($49.17) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93622800 | 1/19/2023 | ($49.17) |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93622827 | 1/23/2023 | ($52.79) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93622830 | 1/23/2023 | ($55.17) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93622832 | 1/18/2023 | ($57.63) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93623027 | 1/18/2023 | ($21.19) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93623043 | 1/19/2023 | ($17.67) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93623080 | 1/18/2023 | ($22.75) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93623098 | 1/23/2023 | ($63.24) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93623109 | 1/18/2023 | ($18.82) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93619436 | 1/18/2023 | ($8.45) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93623444 | 1/19/2023 | ($17.67) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93624089 | 1/18/2023 | ($48.96) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93624083 | 1/18/2023 | ($20.84) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93624024 | 1/18/2023 | ($22.75) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93623955 | 1/18/2023 | ($43.15) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93623741 | 1/18/2023 | ($17.67) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93623116 | 1/18/2023 | ($22.75) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93623459 | 1/19/2023 | ($17.41) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93623119 | 1/18/2023 | ($20.86) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93623261 | 1/18/2023 | ($53.92) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93623254 | 1/18/2023 | ($116.21) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93623214 | 1/18/2023 | ($53.33) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93623205 | 1/18/2023 | ($62.10) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93623177 | 1/18/2023 | ($34.79) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93622402 | 1/18/2023 | ($21.19) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93623490 | 1/20/2023 | ($67.96) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93620089 | 1/19/2023 | ($46.05) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93622495 | 1/18/2023 | ($7.05) |

Indo Count Global, Inc. (2277354)
Bankruptcy Case: Bed Bath & Beyond Inc.
Feb 4, 2025

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93621081 | 1/19/2023 | ($17.67) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93620909 | 1/18/2023 | ($9.90) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93620786 | 1/18/2023 | ($25.90) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93620744 | 1/19/2023 | ($18.82) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93621135 | 1/18/2023 | ($11.32) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93620537 | 1/18/2023 | ($51.60) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93621146 | 1/18/2023 | ($19.62) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93619883 | 1/18/2023 | ($34.66) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93619836 | 1/18/2023 | ($17.67) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93619833 | 1/18/2023 | ($17.67) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93619821 | 1/19/2023 | ($34.33) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93619812 | 1/18/2023 | ($31.90) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93615439 | 1/22/2023 | ($116.21) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93620742 | 1/18/2023 | ($13.11) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93621736 | 1/18/2023 | ($17.67) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93619718 | 1/20/2023 | ($17.67) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93622392 | 1/18/2023 | ($34.66) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93622216 | 1/18/2023 | ($45.51) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93622051 | 1/18/2023 | ($11.32) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93621981 | 1/18/2023 | ($79.73) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93621132 | 1/18/2023 | ($51.60) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93621779 | 1/18/2023 | ($55.47) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93622488 | 1/18/2023 | ($43.15) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93621714 | 1/18/2023 | ($41.38) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93621583 | 1/19/2023 | ($11.65) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93621493 | 1/18/2023 | ($106.83) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93621414 | 1/19/2023 | ($79.73) |

Indo Count Global, Inc. (2277354)
Bankruptcy Case: Bed Bath & Beyond Inc.
Feb 4, 2025

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93621378 | 1/19/2023 | ($43.15) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93621185 | 1/18/2023 | ($36.63) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93621827 | 1/18/2023 | ($7.05) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93610158 | 1/17/2023 | ($19.62) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93608736 | 1/17/2023 | ($24.69) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93608753 | 1/17/2023 | ($45.51) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93609020 | 1/17/2023 | ($17.67) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93609033 | 1/17/2023 | ($19.62) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93609037 | 1/17/2023 | ($19.62) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93609070 | 1/17/2023 | ($38.24) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93609076 | 1/17/2023 | ($18.82) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93609147 | 1/17/2023 | ($68.22) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93609347 | 1/19/2023 | ($10.24) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93609396 | 1/17/2023 | ($24.69) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93609694 | 1/17/2023 | ($14.24) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93609775 | 1/19/2023 | ($132.86) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93609782 | 1/17/2023 | ($51.60) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93611548 | 1/17/2023 | ($19.62) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93610654 | 1/17/2023 | ($22.75) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93615521 | 1/17/2023 | ($9.90) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93611271 | 1/17/2023 | ($43.15) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93611263 | 1/17/2023 | ($55.47) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93611240 | 1/17/2023 | ($18.82) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93611016 | 1/17/2023 | ($22.92) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93609933 | 1/17/2023 | ($6.75) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93610742 | 1/17/2023 | ($28.42) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93610009 | 1/17/2023 | ($38.40) |

Indo Count Global, Inc. (2277354)
Bankruptcy Case: Bed Bath & Beyond Inc.
Feb 4, 2025

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93610612 | 1/17/2023 | ($6.85) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93610510 | 1/17/2023 | ($55.47) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93610459 | 1/17/2023 | ($79.73) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93610315 | 1/17/2023 | ($19.16) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93610300 | 1/17/2023 | ($106.83) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93608558 | 1/17/2023 | ($29.12) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93610812 | 1/17/2023 | ($28.42) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93606432 | 1/17/2023 | ($79.25) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93608616 | 1/17/2023 | ($24.69) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93607012 | 1/17/2023 | ($52.79) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93606939 | 1/17/2023 | ($67.96) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93606857 | 1/17/2023 | ($23.80) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93606835 | 1/18/2023 | ($9.33) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93607145 | 1/17/2023 | ($17.67) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93606542 | 1/17/2023 | ($37.60) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93607351 | 1/17/2023 | ($19.62) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93606403 | 1/17/2023 | ($19.90) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93606394 | 1/17/2023 | ($18.82) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93606331 | 1/17/2023 | ($19.62) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93606235 | 1/17/2023 | ($17.67) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93606223 | 1/17/2023 | ($17.67) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93606103 | 1/18/2023 | ($63.68) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93606669 | 1/18/2023 | ($19.62) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93608225 | 1/17/2023 | ($24.33) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93611557 | 1/17/2023 | ($19.62) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93608499 | 1/17/2023 | ($18.82) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93608498 | 1/17/2023 | ($63.68) |

Indo Count Global, Inc. (2277354)
Bankruptcy Case: Bed Bath & Beyond Inc.
Feb 4, 2025

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93608316 | 1/17/2023 | ($18.82) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93608284 | 1/18/2023 | ($17.67) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93607059 | 1/17/2023 | ($55.26) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93608235 | 1/17/2023 | ($19.62) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93608603 | 1/17/2023 | ($68.22) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93608132 | 1/17/2023 | ($19.62) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93607893 | 1/18/2023 | ($28.14) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93607838 | 1/17/2023 | ($36.63) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93607655 | 1/17/2023 | ($8.45) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93607598 | 1/17/2023 | ($18.23) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93607414 | 1/17/2023 | ($21.19) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93608254 | 1/17/2023 | ($19.62) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93614751 | 1/17/2023 | ($59.80) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93613888 | 1/17/2023 | ($47.63) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93613904 | 1/19/2023 | ($19.62) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93613951 | 1/17/2023 | ($39.88) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93613990 | 1/17/2023 | ($24.69) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93614028 | 1/17/2023 | ($24.33) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93614075 | 1/19/2023 | ($77.33) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93614094 | 1/19/2023 | ($43.78) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93614114 | 1/17/2023 | ($68.22) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93614184 | 1/17/2023 | ($13.65) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93614338 | 1/17/2023 | ($10.63) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93614372 | 1/18/2023 | ($18.64) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93614376 | 1/18/2023 | ($18.64) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93614391 | 1/17/2023 | ($25.90) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93611487 | 1/17/2023 | ($63.68) |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93615025 | 1/18/2023 | ($22.22) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93624224 | 1/18/2023 | ($25.90) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93615378 | 1/18/2023 | ($21.19) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93615359 | 1/17/2023 | ($24.46) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93615291 | 1/17/2023 | ($42.28) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93615258 | 1/18/2023 | ($21.19) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93614515 | 1/20/2023 | ($24.33) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93615063 | 1/17/2023 | ($57.63) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93614582 | 1/17/2023 | ($68.22) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93614995 | 1/19/2023 | ($18.28) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93614980 | 1/17/2023 | ($17.41) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93614865 | 1/17/2023 | ($48.97) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93614808 | 1/19/2023 | ($11.32) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93614771 | 1/23/2023 | ($17.67) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93613808 | 1/17/2023 | ($18.64) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93615073 | 1/17/2023 | ($63.11) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93612089 | 1/17/2023 | ($38.24) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93613820 | 1/17/2023 | ($18.82) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93612512 | 1/17/2023 | ($55.47) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93612511 | 1/17/2023 | ($44.83) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93612421 | 1/17/2023 | ($63.24) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93612356 | 1/18/2023 | ($17.41) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93612607 | 1/17/2023 | ($34.66) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93612242 | 1/17/2023 | ($36.26) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93612875 | 1/17/2023 | ($18.64) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93611977 | 1/17/2023 | ($55.17) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93611687 | 1/17/2023 | ($67.96) |

Indo Count Global, Inc. (2277354)
Bankruptcy Case: Bed Bath & Beyond Inc.

Feb 4, 2025

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93611674 | 1/17/2023 | ($18.64) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93611653 | 1/17/2023 | ($63.68) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93611638 | 1/17/2023 | ($7.05) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93611566 | 1/17/2023 | ($19.62) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93612253 | 1/17/2023 | ($17.80) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93613339 | 1/18/2023 | ($11.32) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93615482 | 1/23/2023 | ($8.45) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93613776 | 1/17/2023 | ($18.82) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93613686 | 1/17/2023 | ($17.80) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93613678 | 1/17/2023 | ($19.62) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93613459 | 1/18/2023 | ($17.67) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93612537 | 1/17/2023 | ($23.80) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93613362 | 1/17/2023 | ($11.32) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93613815 | 1/17/2023 | ($46.53) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93613243 | 1/17/2023 | ($28.14) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93613242 | 1/17/2023 | ($19.90) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93613092 | 1/20/2023 | ($24.33) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93613068 | 1/17/2023 | ($62.10) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93612992 | 1/18/2023 | ($28.14) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93612980 | 1/18/2023 | ($30.60) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93613377 | 1/18/2023 | ($67.96) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93637003 | 1/20/2023 | ($132.86) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93636085 | 1/19/2023 | ($17.67) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93636128 | 1/20/2023 | ($18.82) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93636181 | 1/19/2023 | ($79.73) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93636191 | 1/19/2023 | ($47.84) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93636216 | 1/19/2023 | ($6.85) |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93636235 | 1/19/2023 | ($9.05) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93636246 | 1/19/2023 | ($5.60) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93636300 | 1/19/2023 | ($49.17) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93636324 | 1/19/2023 | ($9.33) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93636325 | 1/19/2023 | ($17.67) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93636396 | 1/19/2023 | ($34.33) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93636453 | 1/20/2023 | ($8.45) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93636469 | 1/19/2023 | ($17.67) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93637597 | 1/19/2023 | ($36.16) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93637304 | 1/22/2023 | ($55.17) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93633247 | 1/19/2023 | ($30.60) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93637542 | 1/19/2023 | ($18.28) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93637530 | 1/20/2023 | ($9.05) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93637520 | 1/20/2023 | ($9.33) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93637513 | 1/20/2023 | ($9.05) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93636723 | 1/20/2023 | ($47.98) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93637426 | 1/19/2023 | ($15.64) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93636964 | 1/20/2023 | ($68.22) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93637272 | 1/20/2023 | ($17.80) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93637146 | 1/20/2023 | ($34.66) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93637119 | 1/19/2023 | ($39.88) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93637118 | 1/19/2023 | ($18.82) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93637103 | 1/22/2023 | ($34.49) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93635862 | 1/19/2023 | ($17.67) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93637511 | 1/20/2023 | ($5.60) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93633785 | 1/23/2023 | ($19.90) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93636070 | 1/20/2023 | ($46.05) |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93634312 | 1/19/2023 | ($38.30) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93634267 | 1/19/2023 | ($38.24) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93634261 | 1/19/2023 | ($24.33) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93634217 | 1/19/2023 | ($21.19) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93634338 | 1/19/2023 | ($9.90) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93633850 | 1/19/2023 | ($53.33) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93634518 | 1/21/2023 | ($55.17) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93633757 | 1/19/2023 | ($19.62) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93633703 | 1/19/2023 | ($17.67) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93633579 | 1/19/2023 | ($55.03) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93633526 | 1/19/2023 | ($38.24) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93633415 | 1/20/2023 | ($17.80) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93624135 | 1/19/2023 | ($21.19) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93634198 | 1/19/2023 | ($41.37) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93635486 | 1/19/2023 | ($44.83) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93637678 | 1/23/2023 | ($19.90) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93635817 | 1/20/2023 | ($28.70) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93635799 | 1/19/2023 | ($49.78) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93635683 | 1/19/2023 | ($19.62) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93635573 | 1/19/2023 | ($67.96) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93634314 | 1/19/2023 | ($24.33) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93635497 | 1/19/2023 | ($67.96) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93635876 | 1/20/2023 | ($19.62) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93635399 | 1/19/2023 | ($116.21) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93635395 | 1/19/2023 | ($5.81) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93635101 | 1/19/2023 | ($21.19) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93634769 | 1/19/2023 | ($12.77) |

Indo Count Global, Inc. (2277354)
Bankruptcy Case: Bed Bath & Beyond Inc.
Feb 4, 2025

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93634731 | 1/19/2023 | ($17.67) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93634632 | 1/19/2023 | ($38.24) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93635569 | 1/19/2023 | ($21.19) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93641533 | 1/20/2023 | ($17.67) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93640377 | 1/20/2023 | ($53.92) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93640414 | 1/20/2023 | ($38.40) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93640423 | 1/20/2023 | ($67.96) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93640474 | 1/20/2023 | ($44.51) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93640544 | 1/23/2023 | ($21.19) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93640611 | 1/20/2023 | ($19.62) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93640647 | 1/20/2023 | ($67.96) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93640665 | 1/20/2023 | ($22.22) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93640772 | 1/20/2023 | ($55.47) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93640786 | 1/20/2023 | ($30.60) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93640815 | 1/20/2023 | ($53.92) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93641022 | 1/20/2023 | ($63.68) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93641171 | 1/20/2023 | ($79.25) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93637596 | 1/19/2023 | ($24.33) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93642048 | 1/20/2023 | ($30.60) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93642575 | 1/20/2023 | ($37.25) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93642357 | 1/20/2023 | ($11.32) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93642333 | 1/20/2023 | ($36.26) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93642324 | 1/20/2023 | ($63.24) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93642299 | 1/20/2023 | ($63.68) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93641200 | 1/20/2023 | ($22.75) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93642223 | 1/20/2023 | ($6.85) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93641334 | 1/20/2023 | ($17.67) |

Indo Count Global, Inc. (2277354)
Bankruptcy Case: Bed Bath & Beyond Inc.
Feb 4, 2025

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93641988 | 1/20/2023 | ($11.73) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93641833 | 1/20/2023 | ($55.26) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93641788 | 1/20/2023 | ($10.24) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93641781 | 1/20/2023 | ($10.62) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93641766 | 1/20/2023 | ($106.83) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93639882 | 1/20/2023 | ($8.75) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93642228 | 1/20/2023 | ($9.33) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93638115 | 1/20/2023 | ($57.63) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93640148 | 1/20/2023 | ($77.33) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93638435 | 1/22/2023 | ($18.82) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93638387 | 1/20/2023 | ($79.73) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93638330 | 1/21/2023 | ($33.07) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93638217 | 1/21/2023 | ($10.63) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93638691 | 1/20/2023 | ($19.62) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93638145 | 1/23/2023 | ($36.26) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93638699 | 1/20/2023 | ($49.17) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93638107 | 1/20/2023 | ($19.62) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93638080 | 1/19/2023 | ($24.69) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93638013 | 1/19/2023 | ($38.24) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93637961 | 1/22/2023 | ($17.18) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93637880 | 1/20/2023 | ($18.82) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93637877 | 1/20/2023 | ($19.62) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93638187 | 1/20/2023 | ($29.63) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93639508 | 1/20/2023 | ($18.82) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93633204 | 1/19/2023 | ($39.88) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93639794 | 1/20/2023 | ($28.14) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93639775 | 1/20/2023 | ($19.62) |

Indo Count Global, Inc. (2277354)
Bankruptcy Case: Bed Bath & Beyond Inc.
Feb 4, 2025

Exhibit A

Transfers During Preference Period - 823119

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93639738 | 1/20/2023 | ($63.68) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93639641 | 1/20/2023 | ($106.83) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93638593 | 1/20/2023 | ($19.62) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93639572 | 1/20/2023 | ($67.96) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93640056 | 1/20/2023 | ($17.67) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93639360 | 1/20/2023 | ($24.33) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93639358 | 1/21/2023 | ($22.22) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93639157 | 1/20/2023 | ($17.67) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93639052 | 1/20/2023 | ($24.33) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93638932 | 1/20/2023 | ($55.47) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93638835 | 1/20/2023 | ($67.96) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93639629 | 1/20/2023 | ($17.41) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93628031 | 1/18/2023 | ($24.69) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93626630 | 1/20/2023 | ($30.38) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93626638 | 1/18/2023 | ($17.67) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93626893 | 1/18/2023 | ($17.67) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93627072 | 1/18/2023 | ($116.21) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93627101 | 1/18/2023 | ($63.68) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93627116 | 1/18/2023 | ($19.90) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93627168 | 1/18/2023 | ($19.62) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93627599 | 1/23/2023 | ($29.63) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93627857 | 1/18/2023 | ($22.75) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93627863 | 1/18/2023 | ($22.75) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93627917 | 1/20/2023 | ($24.69) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93627937 | 1/20/2023 | ($24.69) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93627971 | 1/20/2023 | ($22.22) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93629026 | 1/23/2023 | ($79.73) |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93628693 | 1/19/2023 | ($19.62) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93633394 | 1/20/2023 | ($14.37) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93628872 | 1/20/2023 | ($27.73) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93628871 | 1/20/2023 | ($19.62) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93628870 | 1/20/2023 | ($9.90) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93628756 | 1/19/2023 | ($55.47) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93627984 | 1/20/2023 | ($17.41) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93628694 | 1/19/2023 | ($14.37) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93627993 | 1/18/2023 | ($55.17) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93628690 | 1/19/2023 | ($110.35) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93628674 | 1/19/2023 | ($21.19) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93628635 | 1/19/2023 | ($55.17) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93628542 | 1/21/2023 | ($106.83) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93628113 | 1/20/2023 | ($19.90) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93626420 | 1/18/2023 | ($33.07) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93628707 | 1/19/2023 | ($63.68) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93624727 | 1/19/2023 | ($33.07) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93626626 | 1/20/2023 | ($30.38) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93625117 | 1/18/2023 | ($6.77) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93625061 | 1/19/2023 | ($11.32) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93625055 | 1/18/2023 | ($21.19) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93624999 | 1/19/2023 | ($19.90) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93625356 | 1/18/2023 | ($132.86) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93624747 | 1/19/2023 | ($17.67) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93625362 | 1/18/2023 | ($17.67) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93624719 | 1/20/2023 | ($14.37) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93624682 | 1/18/2023 | ($18.23) |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93624677 | 1/23/2023 | ($63.11) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93624564 | 1/19/2023 | ($47.98) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93624545 | 1/18/2023 | ($34.33) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93605632 | 1/17/2023 | ($17.67) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93624994 | 1/18/2023 | ($159.50) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93625914 | 1/18/2023 | ($51.78) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93629092 | 1/19/2023 | ($67.96) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93626381 | 1/18/2023 | ($11.32) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93626286 | 1/21/2023 | ($5.60) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93626169 | 1/18/2023 | ($18.23) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93626103 | 1/18/2023 | ($29.12) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93625125 | 1/18/2023 | ($17.80) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93626031 | 1/18/2023 | ($24.69) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93626442 | 1/18/2023 | ($29.12) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93625888 | 1/18/2023 | ($8.75) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93625880 | 1/18/2023 | ($18.64) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93625723 | 1/20/2023 | ($9.90) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93625719 | 1/20/2023 | ($19.62) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93625711 | 1/20/2023 | ($41.10) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93625503 | 1/18/2023 | ($17.67) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93626079 | 1/18/2023 | ($34.79) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93632048 | 1/20/2023 | ($21.19) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93631092 | 1/19/2023 | ($17.67) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93631138 | 1/19/2023 | ($67.96) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93631163 | 1/19/2023 | ($17.67) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93631174 | 1/19/2023 | ($17.80) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93631252 | 1/20/2023 | ($9.90) |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93631323 | 1/19/2023 | ($5.90) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93631384 | 1/19/2023 | ($10.24) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93631522 | 1/19/2023 | ($19.90) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93631537 | 1/19/2023 | ($31.14) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93631582 | 1/19/2023 | ($106.83) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93631788 | 1/19/2023 | ($7.05) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93631795 | 1/19/2023 | ($18.82) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93631818 | 1/19/2023 | ($17.67) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93629008 | 1/19/2023 | ($63.68) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93632352 | 1/19/2023 | ($55.34) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93633161 | 1/19/2023 | ($20.86) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93633052 | 1/19/2023 | ($33.48) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93632898 | 1/19/2023 | ($63.24) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93632719 | 1/19/2023 | ($28.34) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93632694 | 1/19/2023 | ($63.68) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93631910 | 1/19/2023 | ($46.05) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93632363 | 1/19/2023 | ($22.22) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93631937 | 1/19/2023 | ($63.68) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93632221 | 1/19/2023 | ($116.21) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93632173 | 1/19/2023 | ($77.33) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93632135 | 1/19/2023 | ($21.19) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93632098 | 1/19/2023 | ($14.37) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93632080 | 1/23/2023 | ($29.63) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93631002 | 1/19/2023 | ($77.33) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93632539 | 1/19/2023 | ($49.17) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93629541 | 1/19/2023 | ($34.79) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93631090 | 1/19/2023 | ($17.67) |

Indo Count Global, Inc. (2277354)
Bankruptcy Case: Bed Bath & Beyond Inc.
Feb 4, 2025

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93629879 | 1/19/2023 | ($29.12) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93629844 | 1/19/2023 | ($57.63) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93629783 | 1/20/2023 | ($24.69) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93629781 | 1/19/2023 | ($29.14) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93629901 | 1/19/2023 | ($19.90) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93629611 | 1/19/2023 | ($10.24) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93629916 | 1/19/2023 | ($55.47) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93629422 | 1/19/2023 | ($19.62) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93629382 | 1/19/2023 | ($18.82) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93629380 | 1/19/2023 | ($24.33) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93629341 | 1/19/2023 | ($47.98) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93629324 | 1/23/2023 | ($24.33) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93629155 | 1/20/2023 | ($63.68) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93629627 | 1/19/2023 | ($63.68) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93630308 | 1/19/2023 | ($19.62) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93624139 | 1/18/2023 | ($57.63) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93630936 | 1/19/2023 | ($21.19) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93630908 | 1/19/2023 | ($21.19) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93630559 | 1/20/2023 | ($40.92) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93630539 | 1/19/2023 | ($5.81) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93629893 | 1/19/2023 | ($44.03) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93630318 | 1/19/2023 | ($106.83) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93631040 | 1/19/2023 | ($79.25) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93630212 | 1/19/2023 | ($34.79) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93630168 | 1/19/2023 | ($25.90) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93630164 | 1/19/2023 | ($25.90) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93630133 | 1/19/2023 | ($11.32) |

Indo Count Global, Inc. (2277354)
Bankruptcy Case: Bed Bath & Beyond Inc.
Feb 4, 2025

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93630071 | 1/19/2023 | ($46.05) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93630003 | 1/19/2023 | ($48.96) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93630445 | 1/19/2023 | ($10.62) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93573771 | 1/16/2023 | ($5.81) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93567993 | 1/16/2023 | ($21.19) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93567996 | 1/16/2023 | ($18.82) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93568350 | 1/16/2023 | ($38.40) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93568369 | 1/16/2023 | ($20.86) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93569182 | 1/15/2023 | ($22.05) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93569703 | 1/15/2023 | ($79.73) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93570829 | 1/17/2023 | ($17.67) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93571219 | 1/15/2023 | ($19.90) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93572097 | 1/23/2023 | ($53.92) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93572380 | 1/17/2023 | ($63.68) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93573058 | 1/16/2023 | ($5.60) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93573434 | 1/16/2023 | ($17.18) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93573462 | 1/16/2023 | ($10.61) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93578307 | 1/16/2023 | ($42.28) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93575735 | 1/15/2023 | ($24.33) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | REB532600 | 12/14/2022 | ($191.04) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93577758 | 1/16/2023 | ($67.96) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93577556 | 1/20/2023 | ($17.80) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93577474 | 1/20/2023 | ($62.10) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93577138 | 1/16/2023 | ($18.28) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93573574 | 1/16/2023 | ($9.33) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93576430 | 1/20/2023 | ($63.68) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93573755 | 1/17/2023 | ($17.41) |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93575509 | 1/17/2023 | ($24.69) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93575403 | 1/17/2023 | ($18.23) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93575396 | 1/17/2023 | ($18.23) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93573996 | 1/16/2023 | ($17.67) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93573867 | 1/16/2023 | ($46.05) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93566631 | 1/16/2023 | ($79.73) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93576917 | 1/16/2023 | ($34.66) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93452346 | 1/15/2023 | ($19.62) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93567055 | 1/15/2023 | ($24.69) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93551867 | 1/16/2023 | ($47.98) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93549020 | 1/15/2023 | ($34.49) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93541890 | 1/16/2023 | ($20.86) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93509128 | 1/17/2023 | ($79.73) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93555980 | 1/17/2023 | ($17.80) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93497018 | 1/20/2023 | ($19.90) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93556289 | 1/17/2023 | ($17.41) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93446745 | 1/17/2023 | ($46.57) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93442751 | 1/17/2023 | ($55.47) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93419604 | 1/17/2023 | ($132.86) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93415908 | 1/15/2023 | ($6.85) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93415866 | 1/15/2023 | ($6.85) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93587566 | 1/16/2023 | ($10.63) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93504225 | 1/15/2023 | ($79.25) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93561246 | 1/16/2023 | ($8.45) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93578364 | 1/16/2023 | ($24.69) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93566409 | 1/16/2023 | ($6.75) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93565968 | 1/16/2023 | ($17.10) |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93565952 | 1/16/2023 | ($6.85) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93565317 | 1/15/2023 | ($26.56) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93555495 | 1/17/2023 | ($106.83) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93562280 | 1/16/2023 | ($24.69) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93566993 | 1/16/2023 | ($116.21) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93561227 | 1/16/2023 | ($8.45) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93561132 | 1/16/2023 | ($68.22) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93560711 | 1/16/2023 | ($126.13) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93560404 | 1/16/2023 | ($18.79) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93559599 | 1/16/2023 | ($19.90) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93556758 | 1/15/2023 | ($63.68) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93563501 | 1/17/2023 | ($67.96) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93586807 | 1/15/2023 | ($11.32) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93585409 | 1/16/2023 | ($34.49) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93585651 | 1/15/2023 | ($29.12) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93585678 | 1/15/2023 | ($18.82) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93585834 | 1/15/2023 | ($68.66) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93585918 | 1/15/2023 | ($49.17) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93586001 | 1/15/2023 | ($19.62) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93586064 | 1/16/2023 | ($19.90) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93586071 | 1/16/2023 | ($17.80) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93586097 | 1/16/2023 | ($24.69) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93586205 | 1/15/2023 | ($22.75) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93586217 | 1/15/2023 | ($79.73) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93586455 | 1/15/2023 | ($18.64) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93586545 | 1/18/2023 | ($63.68) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93578152 | 1/16/2023 | ($53.92) |

Indo Count Global, Inc. (2277354)
Bankruptcy Case: Bed Bath & Beyond Inc.
Feb 4, 2025

Exhibit A

Transfer During Preference Period – Indo Count Global, Inc.

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93587192 | 1/15/2023 | ($22.22) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93606070 | 1/18/2023 | ($11.32) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93587407 | 1/16/2023 | ($106.83) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93587377 | 1/15/2023 | ($24.33) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93587331 | 1/15/2023 | ($34.66) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93587306 | 1/15/2023 | ($34.49) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93586609 | 1/15/2023 | ($67.96) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93587294 | 1/15/2023 | ($34.79) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93586802 | 1/15/2023 | ($6.85) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93587162 | 1/15/2023 | ($17.67) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93587015 | 1/16/2023 | ($34.66) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93587008 | 1/15/2023 | ($19.23) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93587001 | 1/20/2023 | ($17.67) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93586858 | 1/15/2023 | ($11.32) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93584923 | 1/15/2023 | ($67.96) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93587305 | 1/15/2023 | ($24.33) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93580198 | 1/15/2023 | ($18.82) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93585217 | 1/15/2023 | ($20.86) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93581573 | 1/15/2023 | ($20.86) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93580714 | 1/15/2023 | ($31.14) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93580686 | 1/15/2023 | ($37.28) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93580623 | 1/15/2023 | ($24.69) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93582293 | 1/20/2023 | ($24.33) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93580259 | 1/15/2023 | ($17.41) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93582517 | 1/15/2023 | ($66.57) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93580115 | 1/15/2023 | ($9.90) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93578906 | 1/15/2023 | ($10.63) |

Indo Count Global, Inc. (2277354)
Bankruptcy Case: Bed Bath & Beyond Inc.
Feb 4, 2025

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93578903 | 1/15/2023 | ($18.64) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93578731 | 1/15/2023 | ($18.82) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93578570 | 1/15/2023 | ($67.96) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93578426 | 1/20/2023 | ($13.27) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93580265 | 1/15/2023 | ($20.84) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93584421 | 1/15/2023 | ($43.15) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | REB530077 | 11/16/2022 | ($11.35) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93584912 | 1/15/2023 | ($19.62) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93584694 | 1/15/2023 | ($22.75) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93584690 | 1/15/2023 | ($55.47) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93584547 | 1/15/2023 | ($11.32) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93581916 | 1/15/2023 | ($34.66) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93584520 | 1/15/2023 | ($6.85) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93585125 | 1/15/2023 | ($18.82) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93583090 | 1/15/2023 | ($19.62) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93583089 | 1/15/2023 | ($19.62) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93583009 | 1/17/2023 | ($8.75) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93582951 | 1/17/2023 | ($10.22) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93582940 | 1/17/2023 | ($18.82) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93582553 | 1/15/2023 | ($47.98) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93584536 | 1/15/2023 | ($44.51) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925604TO2 | 1/13/2023 | ($0.05) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925588 | 1/13/2023 | $169.71 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925590 | 1/13/2023 | $97.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925591 | 1/13/2023 | $111.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925592 | 1/13/2023 | $416.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925593 | 1/13/2023 | $390.12 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925594 | 1/13/2023 | $172.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925595 | 1/13/2023 | $324.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925596 | 1/13/2023 | $382.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925597 | 1/13/2023 | $370.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925598 | 1/13/2023 | $120.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925599 | 1/13/2023 | $82.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925601 | 1/13/2023 | $150.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925602 | 1/13/2023 | $514.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925621 | 1/13/2023 | $309.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925612 | 1/13/2023 | $206.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93415856 | 1/15/2023 | ($6.85) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925619 | 1/13/2023 | $939.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925617 | 1/13/2023 | $363.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925616 | 1/13/2023 | $334.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925615 | 1/13/2023 | $1,160.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925603 | 1/13/2023 | $12.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925613 | 1/13/2023 | $1,051.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925604 | 1/13/2023 | $6,331.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925610 | 1/13/2023 | $16.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925609 | 1/13/2023 | $77.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925607 | 1/13/2023 | $165.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925606 | 1/13/2023 | $46.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925605 | 1/13/2023 | $646.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925584 | 1/13/2023 | $540.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925614 | 1/13/2023 | $520.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925559 | 1/13/2023 | $443.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925587 | 1/13/2023 | $128.28 |

Indo Count Global, Inc. (2277354)
Bankruptcy Case: Bed Bath & Beyond Inc.
Feb 4, 2025

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925566 | 1/13/2023 | $144.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925565 | 1/13/2023 | $514.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925564 | 1/13/2023 | $730.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925562 | 1/13/2023 | $1,862.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925568 | 1/13/2023 | $2,642.87 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925560 | 1/13/2023 | $594.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925569 | 1/13/2023 | $1,459.71 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925555 | 1/13/2023 | $1,564.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925554 | 1/13/2023 | $1,520.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925553 | 1/13/2023 | $992.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925552CS2 | 1/13/2023 | ($61.03) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925552 | 1/13/2023 | $3,954.57 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93642576 | 1/20/2023 | ($25.18) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925561 | 1/13/2023 | $1,386.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925576 | 1/13/2023 | $624.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925622 | 1/13/2023 | $774.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925583 | 1/13/2023 | $482.87 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925582 | 1/13/2023 | $339.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925580 | 1/13/2023 | $77.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925579 | 1/13/2023 | $102.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925567 | 1/13/2023 | $648.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925577 | 1/13/2023 | $88.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925586 | 1/13/2023 | $1,080.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925575 | 1/13/2023 | $678.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925574 | 1/13/2023 | $158.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925573 | 1/13/2023 | $329.83 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925572 | 1/13/2023 | $455.53 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925571 | 1/13/2023 | $8,521.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925570 | 1/13/2023 | $14,517.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925578 | 1/13/2023 | $120.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925679 | 1/13/2023 | $543.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925663 | 1/13/2023 | $487.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925664 | 1/13/2023 | $157.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925665 | 1/13/2023 | $196.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925666 | 1/13/2023 | $48.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925667 | 1/13/2023 | $796.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925668 | 1/13/2023 | $443.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925669 | 1/13/2023 | $45.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925670 | 1/13/2023 | $239.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925671 | 1/13/2023 | $33.93 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925672 | 1/13/2023 | $148.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925673 | 1/13/2023 | $655.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925674 | 1/13/2023 | $28.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925676 | 1/13/2023 | $306.81 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925620 | 1/13/2023 | $550.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925688 | 1/13/2023 | $10,095.09 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | INTV414093 | 1/23/2023 | ($3.85) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | INTV413710 | 1/16/2023 | ($4.45) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925707 | 1/13/2023 | $406.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925706 | 1/13/2023 | $227.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925705 | 1/13/2023 | $248.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925677 | 1/13/2023 | $649.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925689 | 1/13/2023 | $11,447.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925678 | 1/13/2023 | $474.65 |

Indo Count Global, Inc. (2277354)
Bankruptcy Case: Bed Bath & Beyond Inc.
Feb 4, 2025

Exhibit A

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925687 | 1/13/2023 | $7,021.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925686 | 1/13/2023 | $439.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925685 | 1/13/2023 | $2,455.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925681 | 1/13/2023 | $316.93 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925680 | 1/13/2023 | $1,163.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925660 | 1/13/2023 | $38.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925689PP2 | 1/13/2023 | ($405.40) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925630 | 1/13/2023 | $1,449.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925662 | 1/13/2023 | $358.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925635 | 1/13/2023 | $616.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925634 | 1/13/2023 | $1,285.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925633 | 1/13/2023 | $1,566.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925632CS2 | 1/13/2023 | ($4.52) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925637 | 1/13/2023 | $693.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925631 | 1/13/2023 | $1,062.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925638 | 1/13/2023 | $1,065.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925629 | 1/13/2023 | $1,225.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925628 | 1/13/2023 | $858.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925627 | 1/13/2023 | $749.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925626 | 1/13/2023 | $535.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925625 | 1/13/2023 | $1,043.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925624 | 1/13/2023 | $235.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925632 | 1/13/2023 | $391.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925649 | 1/13/2023 | $1,317.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93587574 | 1/15/2023 | ($18.82) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925659 | 1/13/2023 | $47.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925658 | 1/13/2023 | $959.89 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925656 | 1/13/2023 | $1,813.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925654 | 1/13/2023 | $771.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925636 | 1/13/2023 | $838.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925650 | 1/13/2023 | $1,214.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925661 | 1/13/2023 | $365.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925646 | 1/13/2023 | $1,701.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925645 | 1/13/2023 | $754.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925643 | 1/13/2023 | $642.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925642 | 1/13/2023 | $389.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925641 | 1/13/2023 | $1,160.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925640 | 1/13/2023 | $1,334.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925651 | 1/13/2023 | $744.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93600231 | 1/16/2023 | ($5.60) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93599090 | 1/16/2023 | ($6.85) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93599112 | 1/16/2023 | ($59.80) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93599166 | 1/16/2023 | ($23.80) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93599311 | 1/16/2023 | ($63.68) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93599326 | 1/17/2023 | ($36.63) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93599809 | 1/16/2023 | ($153.66) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93599875 | 1/16/2023 | ($8.45) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93599973 | 1/17/2023 | ($18.82) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93599975 | 1/16/2023 | ($19.62) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93600037 | 1/16/2023 | ($36.26) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93600085 | 1/16/2023 | ($79.73) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93600120 | 1/20/2023 | ($21.19) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93600130 | 1/18/2023 | ($18.82) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93601303 | 1/17/2023 | ($29.12) |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93600425 | 1/17/2023 | ($17.18) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93596310 | 1/16/2023 | ($63.68) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93601224 | 1/16/2023 | ($79.25) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93601113 | 1/17/2023 | ($21.19) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93600939 | 1/17/2023 | ($68.22) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93600707 | 1/16/2023 | ($79.73) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93600185 | 1/17/2023 | ($18.23) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93600430 | 1/17/2023 | ($8.45) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93600226 | 1/16/2023 | ($34.79) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93600415 | 1/17/2023 | ($16.20) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93600384 | 1/17/2023 | ($44.51) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93600345 | 1/17/2023 | ($7.05) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93600339 | 1/17/2023 | ($5.90) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93600285 | 1/18/2023 | ($17.67) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93598581 | 1/16/2023 | ($6.85) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93600541 | 1/16/2023 | ($20.86) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93596812 | 1/16/2023 | ($80.25) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93598814 | 1/16/2023 | ($31.14) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93597209 | 1/16/2023 | ($46.05) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93597161 | 1/16/2023 | ($19.90) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93597159 | 1/16/2023 | ($46.05) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93596910 | 1/16/2023 | ($19.62) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93597418 | 1/16/2023 | ($20.84) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93596859 | 1/16/2023 | ($17.80) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93597524 | 1/16/2023 | ($37.60) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93596721 | 1/23/2023 | ($21.19) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93596630 | 1/18/2023 | ($36.26) |

Indo Count Global, Inc. (2277354)
Bankruptcy Case: Bed Bath & Beyond Inc.
Feb 4, 2025

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93596528 | 1/16/2023 | ($79.73) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93596391 | 1/16/2023 | ($21.19) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93596329 | 1/16/2023 | ($21.64) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93587526 | 1/15/2023 | ($81.86) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93596900 | 1/16/2023 | ($17.67) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93598177 | 1/16/2023 | ($18.82) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93601595 | 1/17/2023 | ($18.82) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93598576 | 1/16/2023 | ($9.05) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93598569 | 1/23/2023 | ($21.19) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93598517 | 1/16/2023 | ($30.60) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93598489 | 1/16/2023 | ($63.68) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93597314 | 1/16/2023 | ($19.62) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93598226 | 1/17/2023 | ($55.47) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93598781 | 1/16/2023 | ($116.21) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93597837 | 1/17/2023 | ($48.97) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93597728 | 1/16/2023 | ($19.62) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93597667 | 1/16/2023 | ($17.41) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93597590 | 1/16/2023 | ($8.75) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93597578 | 1/16/2023 | ($11.32) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93597570 | 1/16/2023 | ($18.82) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93598433 | 1/16/2023 | ($17.67) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93604345 | 1/19/2023 | ($49.51) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93603400 | 1/18/2023 | ($17.67) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93603448 | 1/18/2023 | ($28.70) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93603461 | 1/18/2023 | ($63.68) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93603571 | 1/18/2023 | ($17.67) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93603587 | 1/18/2023 | ($19.62) |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93603647 | 1/19/2023 | ($34.79) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93603658 | 1/19/2023 | ($34.49) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93603722 | 1/19/2023 | ($6.48) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93603767 | 1/16/2023 | ($17.67) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93603837 | 1/16/2023 | ($18.82) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93603843 | 1/16/2023 | ($19.62) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93603854 | 1/16/2023 | ($29.12) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93603880 | 1/17/2023 | ($24.69) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93601267 | 1/16/2023 | ($11.73) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93604857 | 1/16/2023 | ($17.41) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | 925549 | 1/13/2023 | $644.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93605601 | 1/18/2023 | ($17.41) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93605600 | 1/18/2023 | ($9.73) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93605394 | 1/16/2023 | ($50.90) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93605144 | 1/16/2023 | ($116.21) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93603944 | 1/16/2023 | ($33.07) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93604877 | 1/16/2023 | ($17.67) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93604157 | 1/16/2023 | ($52.79) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93604855 | 1/16/2023 | ($33.66) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93604827 | 1/16/2023 | ($17.41) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93604745 | 1/16/2023 | ($33.66) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93604541 | 1/21/2023 | ($132.86) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93604510 | 1/16/2023 | ($56.31) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93603381 | 1/16/2023 | ($9.90) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93605095 | 1/16/2023 | ($63.68) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93601946 | 1/19/2023 | ($49.17) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93603398 | 1/16/2023 | ($36.63) |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93602353 | 1/19/2023 | ($63.68) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93602335 | 1/16/2023 | ($17.41) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93602312 | 1/16/2023 | ($48.97) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93602164 | 1/16/2023 | ($116.21) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93602500 | 1/16/2023 | ($34.49) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93601968 | 1/17/2023 | ($55.47) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93602575 | 1/16/2023 | ($19.62) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93601917 | 1/16/2023 | ($63.68) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93601783 | 1/17/2023 | ($79.73) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93601778 | 1/16/2023 | ($75.89) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93601762 | 1/16/2023 | ($27.17) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93601718 | 1/16/2023 | ($34.33) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93601665 | 1/16/2023 | ($19.62) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93602026 | 1/19/2023 | ($17.67) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93603057 | 1/19/2023 | ($63.68) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93596255 | 1/16/2023 | ($27.44) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93603350 | 1/16/2023 | ($18.64) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93603288 | 1/17/2023 | ($17.67) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93603184 | 1/16/2023 | ($21.58) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93603165 | 1/16/2023 | ($30.60) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93602484 | 1/19/2023 | ($57.63) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93603061 | 1/16/2023 | ($36.26) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93603393 | 1/19/2023 | ($17.67) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93603022 | 1/16/2023 | ($28.83) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93602988 | 1/16/2023 | ($25.90) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93602978 | 1/16/2023 | ($36.26) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93602853 | 1/16/2023 | ($67.96) |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93602841 | 1/16/2023 | ($55.47) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93602747 | 1/16/2023 | ($34.66) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93603083 | 1/17/2023 | ($34.66) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93590526 | 1/17/2023 | ($18.64) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93589764 | 1/15/2023 | ($106.83) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93589820 | 1/15/2023 | ($68.22) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93589861 | 1/16/2023 | ($14.37) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93589869 | 1/15/2023 | ($9.90) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93589890 | 1/16/2023 | ($18.82) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93589941 | 1/15/2023 | ($51.60) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93589979 | 1/15/2023 | ($63.68) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93590000 | 1/16/2023 | ($30.60) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93590144 | 1/15/2023 | ($19.62) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93590226 | 1/15/2023 | ($22.75) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93590229 | 1/15/2023 | ($22.75) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93590235 | 1/15/2023 | ($47.98) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93590421 | 1/15/2023 | ($106.83) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93591504 | 1/15/2023 | ($21.19) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93590746 | 1/15/2023 | ($116.21) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93596326 | 1/16/2023 | ($49.17) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93591144 | 1/16/2023 | ($24.69) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93591035 | 1/15/2023 | ($63.68) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93590977 | 1/15/2023 | ($63.68) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93590949 | 1/15/2023 | ($27.44) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93590479 | 1/16/2023 | ($43.15) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93590786 | 1/15/2023 | ($27.44) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93590497 | 1/16/2023 | ($10.23) |

Indo Count Global, Inc. (2277354)
Bankruptcy Case: Bed Bath & Beyond Inc.
Feb 4, 2025

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93590725 | 1/15/2023 | ($18.82) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93590704 | 1/15/2023 | ($34.79) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93590690 | 1/15/2023 | ($18.82) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93590560 | 1/15/2023 | ($19.62) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93590538 | 1/15/2023 | ($77.33) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93589418 | 1/15/2023 | ($21.19) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93590849 | 1/15/2023 | ($10.24) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93588144 | 1/15/2023 | ($30.60) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93589756 | 1/15/2023 | ($59.80) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93588627 | 1/15/2023 | ($6.85) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93588476 | 1/15/2023 | ($49.17) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93588431 | 1/15/2023 | ($116.21) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93588358 | 1/15/2023 | ($79.25) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93588669 | 1/15/2023 | ($9.90) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93588190 | 1/15/2023 | ($77.33) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93588672 | 1/15/2023 | ($68.15) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93588087 | 1/15/2023 | ($19.90) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93588026 | 1/16/2023 | ($34.66) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93587962 | 1/15/2023 | ($106.83) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93587843 | 1/15/2023 | ($5.81) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93587729 | 1/16/2023 | ($63.68) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93587716 | 1/16/2023 | ($19.90) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93588321 | 1/15/2023 | ($17.67) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93589129 | 1/15/2023 | ($62.10) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93591693 | 1/16/2023 | ($21.19) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93589414 | 1/15/2023 | ($18.23) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93589411 | 1/15/2023 | ($19.90) |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93589389 | 1/15/2023 | ($18.23) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93589260 | 1/15/2023 | ($19.62) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93588628 | 1/15/2023 | ($79.25) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93589171 | 1/16/2023 | ($34.79) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93589751 | 1/15/2023 | ($19.62) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93589123 | 1/15/2023 | ($22.75) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93589113 | 1/15/2023 | ($19.62) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93589007 | 1/16/2023 | ($17.67) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93588998 | 1/15/2023 | ($6.75) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93588841 | 1/16/2023 | ($22.75) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93588799 | 1/15/2023 | ($19.90) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93589178 | 1/16/2023 | ($33.07) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93595064 | 1/16/2023 | ($43.15) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93593875 | 1/16/2023 | ($79.73) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93594125 | 1/16/2023 | ($24.33) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93594220 | 1/16/2023 | ($18.64) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93594266 | 1/16/2023 | ($5.81) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93594308 | 1/16/2023 | ($18.82) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93594388 | 1/16/2023 | ($51.39) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93594450 | 1/16/2023 | ($63.68) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93594461 | 1/16/2023 | ($77.33) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93594583 | 1/16/2023 | ($21.19) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93594663 | 1/16/2023 | ($106.83) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93594675 | 1/16/2023 | ($62.10) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93595020 | 1/16/2023 | ($24.69) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93595026 | 1/16/2023 | ($7.05) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93591379 | 1/15/2023 | ($19.90) |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93595465 | 1/16/2023 | ($21.19) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93595889 | 1/16/2023 | ($49.78) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93595862 | 1/16/2023 | ($24.69) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93595818 | 1/16/2023 | ($25.90) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93595627 | 1/16/2023 | ($17.41) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93595578 | 1/16/2023 | ($19.62) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93595033 | 1/16/2023 | ($17.67) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93595480 | 1/16/2023 | ($6.85) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93595041 | 1/16/2023 | ($30.60) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93595449 | 1/16/2023 | ($31.90) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93595438 | 1/16/2023 | ($38.24) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93595415 | 1/16/2023 | ($19.62) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93595272 | 1/16/2023 | ($17.67) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93595154 | 1/16/2023 | ($22.75) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93593767 | 1/16/2023 | ($43.15) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93595529 | 1/17/2023 | ($43.15) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93592434 | 1/16/2023 | ($17.67) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93593801 | 1/16/2023 | ($19.90) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93592851 | 1/16/2023 | ($67.96) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93592842 | 1/16/2023 | ($63.68) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93592801 | 1/16/2023 | ($24.33) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93592798 | 1/16/2023 | ($22.92) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93592907 | 1/16/2023 | ($24.69) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93592656 | 1/16/2023 | ($21.19) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93593007 | 1/20/2023 | ($9.05) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93592386 | 1/17/2023 | ($43.15) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93592376 | 1/17/2023 | ($63.24) |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93592372 | 1/17/2023 | ($17.41) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93592137 | 1/16/2023 | ($17.67) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93592010 | 1/18/2023 | ($10.24) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93591920 | 1/16/2023 | ($19.62) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93592681 | 1/16/2023 | ($22.75) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93593340 | 1/16/2023 | ($17.67) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93605650 | 1/17/2023 | ($17.67) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93593708 | 1/16/2023 | ($39.88) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93593607 | 1/16/2023 | ($22.22) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93593605 | 1/16/2023 | ($22.22) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93593487 | 1/16/2023 | ($17.67) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93592870 | 1/16/2023 | ($8.45) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93593356 | 1/16/2023 | ($49.17) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93593777 | 1/16/2023 | ($7.79) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93593252 | 1/16/2023 | ($106.83) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93593249 | 1/16/2023 | ($18.82) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93593246 | 1/16/2023 | ($19.62) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93593239 | 1/16/2023 | ($19.62) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93593235 | 1/16/2023 | ($18.82) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93593036 | 1/16/2023 | ($22.22) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93593423 | 1/16/2023 | ($19.90) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93660897 | 1/23/2023 | ($106.83) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93656718 | 1/22/2023 | ($19.90) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93661776 | 1/23/2023 | ($21.19) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93661721 | 1/23/2023 | ($17.67) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93661689 | 1/23/2023 | ($10.61) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93661683 | 1/23/2023 | ($37.25) |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93661673 | 1/23/2023 | ($63.68) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93661641 | 1/23/2023 | ($36.63) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93661558 | 1/23/2023 | ($67.96) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93661550 | 1/23/2023 | ($67.96) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93661165 | 1/23/2023 | ($24.33) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93662103 | 1/23/2023 | ($22.75) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93661032 | 1/23/2023 | ($116.21) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93662180 | 1/23/2023 | ($18.64) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93660456 | 1/23/2023 | ($11.32) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93660375 | 1/23/2023 | ($17.67) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93660371 | 1/23/2023 | ($17.67) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93659999 | 1/22/2023 | ($18.82) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93659979 | 1/23/2023 | ($19.62) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93659967 | 1/22/2023 | ($9.90) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93659954 | 1/23/2023 | ($19.62) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93659927 | 1/23/2023 | ($67.96) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93659921 | 1/22/2023 | ($8.45) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93659833 | 1/22/2023 | ($22.75) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93659831 | 1/22/2023 | ($22.75) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93661100 | 1/23/2023 | ($79.73) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93663124 | 1/23/2023 | ($18.64) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93664345 | 1/23/2023 | ($28.42) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93664284 | 1/23/2023 | ($34.66) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93664188 | 1/23/2023 | ($116.21) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93664131 | 1/23/2023 | ($23.80) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93663879 | 1/23/2023 | ($79.73) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93663753 | 1/23/2023 | ($22.92) |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93663683 | 1/23/2023 | ($63.68) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93663538 | 1/23/2023 | ($24.69) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93663441 | 1/23/2023 | ($77.33) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93663265 | 1/23/2023 | ($17.67) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93661912 | 1/23/2023 | ($17.67) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93663258 | 1/23/2023 | ($17.67) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93659650 | 1/23/2023 | ($19.90) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93663097 | 1/23/2023 | ($36.63) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93663069 | 1/23/2023 | ($6.75) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93662987 | 1/23/2023 | ($79.25) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93662642 | 1/23/2023 | ($18.23) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93662639 | 1/23/2023 | ($18.23) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93662591 | 1/23/2023 | ($18.82) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93662399 | 1/23/2023 | ($24.33) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93662359 | 1/23/2023 | ($17.67) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93662337 | 1/23/2023 | ($67.96) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93662309 | 1/23/2023 | ($29.12) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93662211 | 1/23/2023 | ($34.79) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93663260 | 1/23/2023 | ($9.90) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93657183 | 1/22/2023 | ($11.32) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93657763 | 1/23/2023 | ($19.62) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93657755 | 1/22/2023 | ($17.41) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93657656 | 1/22/2023 | ($80.13) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93657650 | 1/22/2023 | ($13.27) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93657644 | 1/22/2023 | ($46.59) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93657632 | 1/22/2023 | ($6.85) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93657622 | 1/22/2023 | ($21.19) |

Indo Count Global, Inc. (2277354)
Bankruptcy Case: Bed Bath & Beyond Inc.
Feb 4, 2025

Exhibit A

Transfer During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93657571 | 1/22/2023 | ($6.85) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93657435 | 1/23/2023 | ($18.82) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93657273 | 1/22/2023 | ($24.33) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93659722 | 1/22/2023 | ($24.69) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93657185 | 1/22/2023 | ($8.75) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93657972 | 1/22/2023 | ($17.80) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93657120 | 1/22/2023 | ($17.80) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93657090 | 1/22/2023 | ($11.32) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93657077 | 1/22/2023 | ($11.32) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93657055 | 1/22/2023 | ($6.85) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93657047 | 1/22/2023 | ($13.27) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93657042 | 1/22/2023 | ($5.90) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93657035 | 1/22/2023 | ($59.80) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93657017 | 1/22/2023 | ($80.25) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93656895 | 1/22/2023 | ($19.62) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93656795 | 1/22/2023 | ($63.68) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93656745 | 1/22/2023 | ($48.97) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93657230 | 1/22/2023 | ($116.21) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93658676 | 1/22/2023 | ($27.44) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93664661 | 1/23/2023 | ($53.92) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93659609 | 1/22/2023 | ($37.25) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93659543 | 1/22/2023 | ($36.26) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93659491 | 1/22/2023 | ($18.64) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93659304 | 1/23/2023 | ($34.79) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93659297 | 1/22/2023 | ($116.21) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93659167 | 1/22/2023 | ($18.23) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93659144 | 1/22/2023 | ($33.07) |

Indo Count Global, Inc. (2277354)
Bankruptcy Case: Bed Bath & Beyond Inc.
Feb 4, 2025

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93659014 | 1/22/2023 | ($62.36) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93658896 | 1/22/2023 | ($19.62) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93658893 | 1/22/2023 | ($17.67) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93657814 | 1/22/2023 | ($8.45) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93658754 | 1/22/2023 | ($30.60) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93657949 | 1/22/2023 | ($42.73) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93658668 | 1/22/2023 | ($34.66) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93658629 | 1/22/2023 | ($63.68) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93658521 | 1/23/2023 | ($22.75) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93658494 | 1/22/2023 | ($45.51) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93658468 | 1/22/2023 | ($36.26) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93658413 | 1/22/2023 | ($14.37) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93658394 | 1/22/2023 | ($23.80) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93658305 | 1/22/2023 | ($80.25) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93658054 | 1/22/2023 | ($34.59) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93658049 | 1/22/2023 | ($21.19) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93659701 | 1/22/2023 | ($81.86) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93658772 | 1/22/2023 | ($22.75) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93669470 | 1/23/2023 | ($27.44) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93670352 | 1/23/2023 | ($11.73) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93670279 | 1/23/2023 | ($106.83) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93670249 | 1/23/2023 | ($15.78) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93670091 | 1/23/2023 | ($17.41) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93642628 | 1/20/2023 | ($19.62) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93669892 | 1/23/2023 | ($53.33) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93669801 | 1/23/2023 | ($19.90) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93669572 | 1/23/2023 | ($7.05) |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93669561 | 1/23/2023 | ($17.67) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93669533 | 1/23/2023 | ($19.62) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93668911 | 1/23/2023 | ($62.10) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93669474 | 1/23/2023 | ($21.35) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93670654 | 1/23/2023 | ($10.62) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93669455 | 1/23/2023 | ($34.66) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93669397 | 1/23/2023 | ($19.62) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93669327 | 1/23/2023 | ($36.63) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93669268 | 1/23/2023 | ($43.15) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93669191 | 1/23/2023 | ($63.68) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93669124 | 1/23/2023 | ($19.62) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93669119 | 1/23/2023 | ($22.92) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93669109 | 1/23/2023 | ($18.28) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93669101 | 1/23/2023 | ($63.68) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93669032 | 1/23/2023 | ($17.80) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93664635 | 1/23/2023 | ($9.05) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93669481 | 1/23/2023 | ($47.98) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93671726 | 1/23/2023 | ($36.26) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | SCC918229 | 1/23/2023 | ($35,734.41) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | SCC918111 | 1/16/2023 | ($29,537.03) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93672795 | 1/23/2023 | ($34.49) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93672783 | 1/23/2023 | ($34.49) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93672514 | 1/23/2023 | ($53.33) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93672457 | 1/23/2023 | ($36.63) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93672389 | 1/23/2023 | ($18.28) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93672385 | 1/23/2023 | ($33.07) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93672173 | 1/23/2023 | ($22.75) |

Indo Count Global, Inc. (2277354)
Bankruptcy Case: Bed Bath & Beyond Inc.
Feb 4, 2025

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93672152 | 1/23/2023 | ($31.90) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93672092 | 1/23/2023 | ($34.66) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93670384 | 1/23/2023 | ($11.22) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93671755 | 1/23/2023 | ($18.82) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93670604 | 1/23/2023 | ($38.24) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93671720 | 1/23/2023 | ($22.22) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93671678 | 1/23/2023 | ($79.25) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93671446 | 1/23/2023 | ($25.90) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93671427 | 1/23/2023 | ($17.67) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93671300 | 1/23/2023 | ($48.37) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93671242 | 1/23/2023 | ($25.18) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93671058 | 1/23/2023 | ($20.86) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93671042 | 1/23/2023 | ($79.73) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93670990 | 1/23/2023 | ($52.75) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93670852 | 1/23/2023 | ($48.97) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93668766 | 1/23/2023 | ($17.67) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93672028 | 1/23/2023 | ($17.67) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93665786 | 1/23/2023 | ($43.15) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93666202 | 1/23/2023 | ($79.73) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93666180 | 1/23/2023 | ($19.90) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93666166 | 1/23/2023 | ($57.63) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93666128 | 1/23/2023 | ($33.66) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93666122 | 1/23/2023 | ($33.66) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93666115 | 1/23/2023 | ($28.14) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93666109 | 1/23/2023 | ($26.42) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93666108 | 1/23/2023 | ($34.87) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93666031 | 1/23/2023 | ($17.67) |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93665899 | 1/23/2023 | ($19.90) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93669000 | 1/23/2023 | ($24.33) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93665796 | 1/23/2023 | ($51.60) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93666608 | 1/23/2023 | ($9.90) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93665653 | 1/23/2023 | ($43.78) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93665521 | 1/23/2023 | ($22.75) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93665410 | 1/23/2023 | ($135.30) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93665321 | 1/23/2023 | ($22.75) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93665278 | 1/23/2023 | ($10.24) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93665172 | 1/23/2023 | ($68.22) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93665035 | 1/23/2023 | ($5.81) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93665003 | 1/23/2023 | ($63.68) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93664982 | 1/23/2023 | ($67.96) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93664671 | 1/23/2023 | ($18.82) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93669810 | 1/23/2023 | ($79.73) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93665881 | 1/23/2023 | ($55.26) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93667172 | 1/23/2023 | ($18.82) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93668728 | 1/23/2023 | ($5.60) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93668641 | 1/23/2023 | ($29.14) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93668589 | 1/23/2023 | ($25.90) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93668417 | 1/23/2023 | ($33.07) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93668292 | 1/23/2023 | ($10.24) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93668237 | 1/23/2023 | ($33.07) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93668181 | 1/23/2023 | ($79.73) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93668008 | 1/23/2023 | ($49.17) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93667959 | 1/23/2023 | ($19.90) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93667835 | 1/23/2023 | ($24.33) |

Indo Count Global, Inc. (2277354)
Bankruptcy Case: Bed Bath & Beyond Inc.
Feb 4, 2025

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93667481 | 1/23/2023 | ($11.32) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93666241 | 1/23/2023 | ($67.96) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93667339 | 1/23/2023 | ($55.26) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93666287 | 1/23/2023 | ($13.78) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93667158 | 1/23/2023 | ($18.82) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93667147 | 1/23/2023 | ($17.67) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93667145 | 1/23/2023 | ($46.05) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93667130 | 1/23/2023 | ($18.82) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93667105 | 1/23/2023 | ($17.67) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93667076 | 1/23/2023 | ($24.69) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93667033 | 1/23/2023 | ($67.96) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93666963 | 1/23/2023 | ($126.56) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93666898 | 1/23/2023 | ($22.75) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93666687 | 1/23/2023 | ($20.86) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93664637 | 1/23/2023 | ($25.90) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93667345 | 1/23/2023 | ($79.73) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93648023 | 1/20/2023 | ($44.51) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93649940 | 1/21/2023 | ($42.35) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93648548 | 1/20/2023 | ($77.33) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93648525 | 1/20/2023 | ($43.15) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93648458 | 1/20/2023 | ($63.68) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93648389 | 1/21/2023 | ($21.19) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93648386 | 1/21/2023 | ($5.60) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93648304 | 1/20/2023 | ($49.78) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93648183 | 1/20/2023 | ($26.56) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93648142 | 1/20/2023 | ($47.98) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93648068 | 1/20/2023 | ($63.11) |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93648672 | 1/20/2023 | ($106.83) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93648025 | 1/20/2023 | ($67.96) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93648690 | 1/21/2023 | ($17.67) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93647976 | 1/20/2023 | ($10.23) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93647948 | 1/20/2023 | ($6.85) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93647868 | 1/22/2023 | ($19.62) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93647810 | 1/20/2023 | ($44.47) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93647686 | 1/20/2023 | ($30.60) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93647645 | 1/21/2023 | ($43.15) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93647618 | 1/23/2023 | ($17.41) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93647543 | 1/20/2023 | ($18.82) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93647003 | 1/20/2023 | ($53.92) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93646989 | 1/20/2023 | ($49.17) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93646970 | 1/20/2023 | ($24.33) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93648037 | 1/21/2023 | ($19.90) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93649287 | 1/21/2023 | ($27.69) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93649898 | 1/21/2023 | ($22.22) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93649896 | 1/21/2023 | ($22.22) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93649894 | 1/21/2023 | ($8.75) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93649840 | 1/21/2023 | ($63.68) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93649839 | 1/21/2023 | ($36.26) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93649802 | 1/21/2023 | ($17.67) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93649691 | 1/21/2023 | ($9.90) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93649687 | 1/21/2023 | ($18.79) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93649569 | 1/23/2023 | ($11.32) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93649557 | 1/21/2023 | ($22.22) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93648577 | 1/20/2023 | ($106.83) |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93649407 | 1/21/2023 | ($51.60) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93646856 | 1/20/2023 | ($106.83) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93649205 | 1/21/2023 | ($19.62) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93649081 | 1/22/2023 | ($17.67) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93649016 | 1/21/2023 | ($18.82) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93648964 | 1/20/2023 | ($30.60) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93648930 | 1/21/2023 | ($47.98) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93648876 | 1/21/2023 | ($29.12) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93648837 | 1/20/2023 | ($19.62) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93648835 | 1/20/2023 | ($25.90) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93648814 | 1/20/2023 | ($13.27) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93648805 | 1/20/2023 | ($55.47) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93648712 | 1/20/2023 | ($22.75) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93649521 | 1/23/2023 | ($29.12) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93643525 | 1/20/2023 | ($18.64) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93644748 | 1/20/2023 | ($8.75) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93644740 | 1/20/2023 | ($6.85) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93644624 | 1/20/2023 | ($67.96) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93644311 | 1/20/2023 | ($36.26) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93644277 | 1/20/2023 | ($63.68) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93644220 | 1/20/2023 | ($79.73) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93643966 | 1/20/2023 | ($22.75) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93643677 | 1/20/2023 | ($106.83) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93643674 | 1/23/2023 | ($19.90) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93643663 | 1/20/2023 | ($10.22) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93646967 | 1/20/2023 | ($17.67) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93643644 | 1/20/2023 | ($10.63) |

Indo Count Global, Inc. (2277354)
Bankruptcy Case: Bed Bath & Beyond Inc.
Feb 4, 2025

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93645200 | 1/20/2023 | ($52.33) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93643511 | 1/20/2023 | ($13.93) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93643500 | 1/20/2023 | ($18.77) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93643139 | 1/20/2023 | ($19.62) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93643112 | 1/20/2023 | ($67.96) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93643104 | 1/20/2023 | ($25.90) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93643094 | 1/20/2023 | ($8.75) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93643075 | 1/20/2023 | ($22.22) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93643043 | 1/20/2023 | ($79.73) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93642637 | 1/20/2023 | ($68.22) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93656622 | 1/22/2023 | ($24.33) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93669985 | 1/23/2023 | ($77.33) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93643659 | 1/23/2023 | ($8.45) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93646096 | 1/20/2023 | ($17.67) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93644056 | 1/20/2023 | ($11.32) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93646750 | 1/20/2023 | ($36.26) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93646737 | 1/20/2023 | ($19.62) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93646727 | 1/21/2023 | ($59.80) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93646632 | 1/20/2023 | ($77.33) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93646505 | 1/20/2023 | ($43.15) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93646478 | 1/20/2023 | ($17.67) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93646365 | 1/21/2023 | ($10.24) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93646282 | 1/20/2023 | ($17.67) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93646263 | 1/20/2023 | ($27.77) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93646216 | 1/21/2023 | ($24.69) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93644784 | 1/20/2023 | ($79.73) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93646140 | 1/21/2023 | ($19.62) |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93644924 | 1/20/2023 | ($22.75) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93645846 | 1/20/2023 | ($45.51) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93645683 | 1/20/2023 | ($24.33) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93645669 | 1/20/2023 | ($17.67) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93645641 | 1/20/2023 | ($19.62) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93645616 | 1/20/2023 | ($67.96) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93645497 | 1/20/2023 | ($19.90) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93645466 | 1/20/2023 | ($10.22) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93645320 | 1/20/2023 | ($5.60) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93645293 | 1/20/2023 | ($5.90) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93645276 | 1/20/2023 | ($11.32) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93646963 | 1/21/2023 | ($34.79) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93646153 | 1/20/2023 | ($21.19) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93654600 | 1/22/2023 | ($17.67) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93655271 | 1/22/2023 | ($80.25) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93655171 | 1/22/2023 | ($58.83) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93655086 | 1/22/2023 | ($19.62) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93655080 | 1/22/2023 | ($79.73) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93655072 | 1/22/2023 | ($37.60) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93655059 | 1/22/2023 | ($70.36) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93655019 | 1/22/2023 | ($17.67) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93654925 | 1/22/2023 | ($116.21) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93654867 | 1/22/2023 | ($79.25) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93654757 | 1/22/2023 | ($63.68) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93653763 | 1/21/2023 | ($67.96) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93654605 | 1/22/2023 | ($17.67) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93655443 | 1/22/2023 | ($77.33) |

Transfer During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93654585 | 1/22/2023 | ($6.85) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93654528 | 1/23/2023 | ($18.82) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93654520 | 1/23/2023 | ($18.82) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93654493 | 1/22/2023 | ($74.32) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93654465 | 1/22/2023 | ($20.86) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93654442 | 1/22/2023 | ($51.60) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93654379 | 1/22/2023 | ($95.68) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93654238 | 1/21/2023 | ($17.80) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93654099 | 1/21/2023 | ($67.96) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93653906 | 1/21/2023 | ($11.32) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93653862 | 1/21/2023 | ($19.90) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93654620 | 1/22/2023 | ($18.82) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93655652 | 1/22/2023 | ($18.82) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93656615 | 1/22/2023 | ($57.63) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93656609 | 1/22/2023 | ($17.67) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93643894 | 1/20/2023 | ($19.62) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93649977 | 1/22/2023 | ($63.24) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93656596 | 1/22/2023 | ($67.96) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93656531 | 1/22/2023 | ($7.05) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93656320 | 1/22/2023 | ($17.67) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93656277 | 1/22/2023 | ($17.67) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93656079 | 1/22/2023 | ($63.11) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93656031 | 1/22/2023 | ($36.63) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93655954 | 1/22/2023 | ($43.15) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93655395 | 1/22/2023 | ($116.21) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93655718 | 1/23/2023 | ($34.66) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93655409 | 1/22/2023 | ($19.62) |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93655645 | 1/22/2023 | ($18.82) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93655638 | 1/22/2023 | ($5.90) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93655620 | 1/22/2023 | ($25.90) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93655612 | 1/22/2023 | ($25.90) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93655598 | 1/22/2023 | ($22.75) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93655537 | 1/22/2023 | ($10.62) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93655526 | 1/22/2023 | ($22.22) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93655514 | 1/22/2023 | ($67.96) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93655496 | 1/22/2023 | ($17.67) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93655490 | 1/22/2023 | ($22.75) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93655719 | 1/22/2023 | ($17.67) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93655733 | 1/22/2023 | ($17.67) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93650798 | 1/21/2023 | ($67.96) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93652039 | 1/22/2023 | ($132.86) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93652019 | 1/23/2023 | ($17.67) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93651945 | 1/21/2023 | ($22.22) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93651817 | 1/21/2023 | ($51.00) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93651798 | 1/21/2023 | ($19.62) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93651637 | 1/21/2023 | ($23.24) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93651618 | 1/21/2023 | ($24.33) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93651337 | 1/21/2023 | ($10.61) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93651176 | 1/21/2023 | ($51.19) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93650919 | 1/21/2023 | ($5.90) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93650862 | 1/23/2023 | ($47.84) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93652081 | 1/22/2023 | ($67.96) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93650804 | 1/21/2023 | ($116.21) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93650785 | 1/21/2023 | ($63.68) |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93650797 | 1/21/2023 | ($24.33) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93650659 | 1/23/2023 | ($19.62) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93650459 | 1/21/2023 | ($36.26) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93650444 | 1/21/2023 | ($27.44) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93650316 | 1/23/2023 | ($25.90) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93650167 | 1/21/2023 | ($47.98) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93650195 | 1/21/2023 | ($59.80) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93653761 | 1/22/2023 | ($28.14) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93655735 | 1/22/2023 | ($42.35) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93650315 | 1/21/2023 | ($28.14) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93650254 | 1/21/2023 | ($36.26) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93650851 | 1/21/2023 | ($61.58) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93653666 | 1/21/2023 | ($51.60) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93653552 | 1/21/2023 | ($30.60) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93653541 | 1/21/2023 | ($5.81) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93650624 | 1/21/2023 | ($31.90) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93652135 | 1/21/2023 | ($67.96) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93653440 | 1/21/2023 | ($45.05) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93653624 | 1/21/2023 | ($17.41) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93653348 | 1/21/2023 | ($17.67) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93653450 | 1/21/2023 | ($17.67) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93653280 | 1/21/2023 | ($79.25) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93653197 | 1/22/2023 | ($51.60) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93653753 | 1/21/2023 | ($10.63) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93653192 | 1/21/2023 | ($19.62) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93653161 | 1/21/2023 | ($29.12) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93652388 | 1/21/2023 | ($17.67) |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93652328 | 1/22/2023 | ($19.62) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93653432 | 1/21/2023 | ($18.82) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93653148 | 1/21/2023 | ($29.12) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93652237 | 1/21/2023 | ($19.62) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93652350 | 1/22/2023 | ($63.24) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93652383 | 1/21/2023 | ($17.67) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93652697 | 1/21/2023 | ($17.41) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93652232 | 1/21/2023 | ($63.68) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93652816 | 1/21/2023 | ($20.84) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93652999 | 1/21/2023 | ($44.51) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823119 | $1,609,035.58 | 3/10/2023 | RTV93653045 | 1/23/2023 | ($42.28) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 922031 | 12/19/2022 | $1,286.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 921951RP | 12/19/2022 | $2,218.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 922035RP | 12/19/2022 | $60.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 922004 | 12/19/2022 | $3,219.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 921999RP | 12/19/2022 | $2,723.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 921999542 | 12/19/2022 | ($2,723.90) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 922077RP | 12/19/2022 | $9.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 922019RP | 12/19/2022 | $3,009.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 921999 | 12/19/2022 | $2,723.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 921995RP | 12/19/2022 | $18.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 921964RP | 12/19/2022 | $77.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 921951542 | 12/19/2022 | ($2,218.78) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 921951 | 12/19/2022 | $2,218.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 921947 | 12/19/2022 | $3,462.33 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 921358IV2 | 12/16/2022 | ($307.20) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 921887 | 12/19/2022 | $1,323.10 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 921899RP | 12/19/2022 | $2,395.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 921899 | 12/19/2022 | $2,395.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 921899542 | 12/19/2022 | ($2,395.64) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 921985RP | 12/19/2022 | $730.57 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 923256 | 12/28/2022 | $3,953.09 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 923302RP | 12/28/2022 | $18.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 923282RP | 12/28/2022 | $9.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 923280RP | 12/28/2022 | $2,376.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 923280542 | 12/28/2022 | ($2,376.39) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 923280 | 12/28/2022 | $2,376.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 920890 | 12/13/2022 | $3,221.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 921358 | 12/16/2022 | $307.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 923274RP | 12/28/2022 | $18.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 923266RP | 12/28/2022 | $18.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 922987IV2 | 12/22/2022 | ($205.92) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 923256CS2 | 12/28/2022 | ($38.16) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 922123 | 12/19/2022 | $2,630.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 923241RP | 12/28/2022 | $60.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 923203RP | 12/28/2022 | $37.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 923022 | 12/27/2022 | $205.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 922987 | 12/22/2022 | $205.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 922813 | 12/21/2022 | $197.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 922808IV2 | 12/21/2022 | ($394.08) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 922808 | 12/21/2022 | $394.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 922390RP | 12/19/2022 | $18.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 922382RP | 12/19/2022 | $9.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 923262RP | 12/28/2022 | $9.04 |

Indo Count Global, Inc. (2277354)
Bankruptcy Case: Bed Bath & Beyond Inc.
Feb 4, 2025

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 920780RP | 12/12/2022 | $91.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 920895 | 12/13/2022 | $2,410.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 920882IV2 | 12/13/2022 | ($2,812.12) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 920882 | 12/13/2022 | $2,812.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 920866IV2 | 12/13/2022 | ($53.16) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 920866 | 12/13/2022 | $53.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 920862IV2 | 12/13/2022 | ($53.16) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 920862 | 12/13/2022 | $53.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 920856IV2 | 12/13/2022 | ($425.28) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 920856 | 12/13/2022 | $425.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 920885IV2 | 12/13/2022 | ($2,140.18) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 920852 | 12/13/2022 | $106.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 920890IV2 | 12/13/2022 | ($3,221.22) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 920690IV2 | 12/12/2022 | ($122.06) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 920690 | 12/12/2022 | $122.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 920677RP | 12/12/2022 | $81.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 920557RP | 12/12/2022 | $73.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 923314 | 12/28/2022 | $3,338.43 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 923571 | 12/29/2022 | $307.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 920503RP | 12/12/2022 | $28.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 920169 | 12/12/2022 | $53.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 920113IV2 | 12/12/2022 | ($53.16) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 920852IV2 | 12/13/2022 | ($106.32) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 920932 | 12/13/2022 | $1,044.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 920957 | 12/13/2022 | $307.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 920953RP | 12/13/2022 | $22.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 920945IV2 | 12/13/2022 | ($885.36) |

Transferring Antecedent Debtbe2

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 920945 | 12/13/2022 | $885.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 920941IV2 | 12/13/2022 | ($290.70) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 920941 | 12/13/2022 | $290.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 920937IV2 | 12/13/2022 | ($679.04) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 920937 | 12/13/2022 | $679.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 920934IV2 | 12/13/2022 | ($409.22) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 920885 | 12/13/2022 | $2,140.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 920932IV2 | 12/13/2022 | ($1,044.36) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 920957IV2 | 12/13/2022 | ($307.20) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 920931IV2 | 12/13/2022 | ($573.30) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 920931 | 12/13/2022 | $573.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 920919IV2 | 12/13/2022 | ($1,204.68) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 920919 | 12/13/2022 | $1,204.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 920911IV2 | 12/13/2022 | ($514.96) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 920911 | 12/13/2022 | $514.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 920897IV2 | 12/13/2022 | ($3,587.84) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 920897 | 12/13/2022 | $3,587.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 920895IV2 | 12/13/2022 | ($2,410.31) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 920934 | 12/13/2022 | $409.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 923596 | 12/29/2022 | $307.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 923568 | 12/29/2022 | $307.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 923602IV2 | 12/29/2022 | ($307.20) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 923602 | 12/29/2022 | $307.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 923600IV2 | 12/29/2022 | ($307.20) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 923600 | 12/29/2022 | $307.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 923599IV2 | 12/29/2022 | ($307.20) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 923599 | 12/29/2022 | $307.20 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 923597IV2 | 12/29/2022 | ($307.20) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 923603IV2 | 12/29/2022 | ($307.20) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 923596IV2 | 12/29/2022 | ($307.20) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 923611 | 12/29/2022 | $307.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 923592IV2 | 12/29/2022 | ($307.20) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 923592 | 12/29/2022 | $307.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 923589IV2 | 12/29/2022 | ($307.20) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 923589 | 12/29/2022 | $307.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 923571IV2 | 12/29/2022 | ($307.20) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 923568IV2 | 12/29/2022 | ($307.20) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 923558IV2 | 12/29/2022 | ($307.20) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 923558 | 12/29/2022 | $307.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 923557 | 12/29/2022 | $307.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 923597 | 12/29/2022 | $307.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 923701 | 12/29/2022 | $307.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 923720 | 12/29/2022 | $307.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 910416RP | 9/26/2022 | $55.83 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 920113 | 12/12/2022 | $53.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 923715IV2 | 12/29/2022 | ($307.20) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 923715 | 12/29/2022 | $307.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 923714IV2 | 12/29/2022 | ($307.20) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 923714 | 12/29/2022 | $307.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 923713IV2 | 12/29/2022 | ($307.20) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 923603 | 12/29/2022 | $307.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 923701IV2 | 12/29/2022 | ($307.20) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 923550IV2 | 12/29/2022 | ($307.20) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 923675IV2 | 12/29/2022 | ($307.20) |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 923675 | 12/29/2022 | $307.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 923645 | 12/29/2022 | $307.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 923644IV2 | 12/29/2022 | ($307.20) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 923644 | 12/29/2022 | $307.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 923643 | 12/29/2022 | $307.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 923628IV2 | 12/29/2022 | ($307.20) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 923628 | 12/29/2022 | $307.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 923611IV2 | 12/29/2022 | ($307.20) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 923713 | 12/29/2022 | $307.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 923459IV2 | 12/28/2022 | ($1,316.68) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 923510 | 12/28/2022 | $2,449.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 923498IV2 | 12/28/2022 | ($2,406.70) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 923498 | 12/28/2022 | $2,406.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 923497RP | 12/28/2022 | $18.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 923479IV2 | 12/28/2022 | ($4,217.56) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 923479 | 12/28/2022 | $4,217.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 923477IV2 | 12/28/2022 | ($3,054.65) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 923477 | 12/28/2022 | $3,054.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 923555IV2 | 12/29/2022 | ($307.20) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 923460 | 12/28/2022 | $1,779.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 923514 | 12/28/2022 | $2,101.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 923459 | 12/28/2022 | $1,316.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 923429RP | 12/28/2022 | $81.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 923427RP | 12/28/2022 | $97.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 923386RP | 12/28/2022 | $9.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 923365RPCS2 | 12/28/2022 | ($114.72) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 923365RP | 12/28/2022 | $3,328.16 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 923365542 | 12/28/2022 | ($3,328.16) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 923365 | 12/28/2022 | $3,328.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 923314RP | 12/28/2022 | $3,338.43 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 923460IV2 | 12/28/2022 | ($1,779.80) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 923534 | 12/28/2022 | $1,963.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 923314542 | 12/28/2022 | ($3,338.43) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 923550 | 12/29/2022 | $307.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 923545IV2 | 12/29/2022 | ($307.20) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 923545 | 12/29/2022 | $307.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 923539IV2 | 12/28/2022 | ($4,499.24) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 923539 | 12/28/2022 | $4,499.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 923537IV2 | 12/28/2022 | ($3,830.59) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 923537 | 12/28/2022 | $3,830.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 923535IV2 | 12/28/2022 | ($1,615.72) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 923510IV2 | 12/28/2022 | ($2,449.16) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 923534IV2 | 12/28/2022 | ($1,963.84) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 923511RP | 12/28/2022 | $49.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 923528IV2 | 12/28/2022 | ($1,364.99) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 923528 | 12/28/2022 | $1,364.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 923519IV2 | 12/28/2022 | ($2,426.11) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 923519 | 12/28/2022 | $2,426.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 923515RP | 12/28/2022 | $3,797.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 923515542 | 12/28/2022 | ($3,797.78) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 923515 | 12/28/2022 | $3,797.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 923514IV2 | 12/28/2022 | ($2,101.32) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 923555 | 12/29/2022 | $307.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 923535 | 12/28/2022 | $1,615.72 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 903393RP | 6/29/2022 | $74.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 910640RP | 9/26/2022 | $20.61 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 907435RP1 | 8/2/2022 | $45.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 906851RP | 7/26/2022 | $79.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 904837RP | 7/12/2022 | $71.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 904467RP | 7/11/2022 | $92.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 904211RP | 7/6/2022 | $31.71 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 904065RP | 7/6/2022 | $56.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 903779RP | 7/6/2022 | $54.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 909141RP | 9/7/2022 | $28.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 903452RP | 6/29/2022 | $89.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 909265RP | 9/7/2022 | $33.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 903032RP | 6/23/2022 | $92.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 902992RP | 6/22/2022 | $79.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 902786RP1 | 6/22/2022 | $73.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 902775RP | 6/22/2022 | $64.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 900029RP | 6/15/2022 | $31.71 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 899671RP2 | 6/15/2022 | $90.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 898967RP1 | 6/8/2022 | $79.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 897211RP2 | 6/1/2022 | $90.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 896460RP | 5/31/2022 | $87.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 903473RP | 6/29/2022 | $79.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 910493RP | 9/26/2022 | $20.61 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 910449RP | 9/26/2022 | $51.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 910615RP | 9/26/2022 | $20.61 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 910614RP | 9/26/2022 | $62.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 910581RP | 10/3/2022 | $62.04 |

Indo Count Global, Inc. (2277354)
Bankruptcy Case: Bed Bath & Beyond Inc.
Feb 4, 2025

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 910563RP | 9/26/2022 | $62.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 910557RP | 9/26/2022 | $33.93 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 910547RP | 9/26/2022 | $33.93 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 910540RP | 9/26/2022 | $28.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 907812RP1 | 8/5/2022 | $92.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 910511RP | 9/26/2022 | $65.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 894659RP | 5/24/2022 | $73.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 910481RP | 9/26/2022 | $77.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 910473RP | 9/26/2022 | $10,668.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 910471RP | 9/26/2022 | $62.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 910447RP | 9/26/2022 | $62.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 910413RP | 9/26/2022 | $62.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 910411RP | 10/3/2022 | $38.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 909580RP | 9/7/2022 | $55.83 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 909332RP | 9/7/2022 | $60.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 909309RP | 9/7/2022 | $62.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 910530RP | 9/26/2022 | $45.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 875432RP2 | 3/9/2022 | $58.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 878222RP | 3/22/2022 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 877896RP1 | 3/16/2022 | $89.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 877251RPDB2 | 3/16/2022 | ($82.00) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 877251RP | 3/16/2022 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 877242RP | 3/16/2022 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 877233RP1 | 3/16/2022 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 876922RP2 | 3/16/2022 | $97.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 876580RP | 3/16/2022 | $54.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 895513RP2 | 5/31/2022 | $73.50 |

Indo Count Global, Inc. (2277354)
Bankruptcy Case: Bed Bath & Beyond Inc.
Feb 4, 2025

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 875747RP1 | 3/9/2022 | $66.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 880194RP | 3/23/2022 | $76.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 874561RP1 | 3/9/2022 | $10.57 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 874321RP1 | 3/9/2022 | $66.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 872924RP1 | 3/8/2022 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 872920RP1 | 3/8/2022 | $79.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 872789RP1 | 3/8/2022 | $70.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 872781RP | 3/8/2022 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 872185RP1 | 3/1/2022 | $66.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 771930RP2 | 8/16/2022 | $96.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 923721IV2 | 12/29/2022 | ($307.20) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 876322RP | 3/16/2022 | $56.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 888560RP | 5/4/2022 | $89.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 911023RP | 9/26/2022 | $53.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 894337RP1 | 5/24/2022 | $68.29 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 894272RP2 | 5/24/2022 | $51.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 894231RP1 | 5/24/2022 | $66.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 894133RP1 | 5/24/2022 | $51.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 893794RP | 5/24/2022 | $38.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 893310RP | 5/24/2022 | $57.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 890712RP1 | 5/10/2022 | $64.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 890306RP | 5/10/2022 | $76.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 879369RP2 | 3/23/2022 | $91.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 888894RP1 | 5/4/2022 | $54.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 879901RP2 | 3/23/2022 | $62.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 888196RP1 | 5/4/2022 | $74.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 887385RP1 | 5/4/2022 | $52.78 |

Indo Count Global, Inc. (2277354)
Bankruptcy Case: Bed Bath & Beyond Inc.
Feb 4, 2025

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 886277RP1 | 5/3/2022 | $58.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 885415RP | 4/27/2022 | $72.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 885399RP1 | 4/27/2022 | $72.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 884805RP | 4/20/2022 | $56.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 883869RP1 | 4/19/2022 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 882767RP1 | 4/12/2022 | $70.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 894659RPDB2 | 5/24/2022 | ($73.50) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 889333RP | 5/4/2022 | $31.71 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 915904RP | 10/19/2022 | $54.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 910638RP | 9/26/2022 | $87.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 917430RP | 11/10/2022 | $52.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 917408RP | 11/10/2022 | $7.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 917400RP | 11/10/2022 | $60.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 917393RP | 11/10/2022 | $38.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 916098RP | 10/19/2022 | $65.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 916045RP | 10/19/2022 | $74.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 916042RP | 10/19/2022 | $62.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 917462RP | 11/10/2022 | $28.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 915927RP | 10/19/2022 | $62.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 917499RP | 11/11/2022 | $16.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 915901RP | 10/19/2022 | $52.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 915837RP | 10/19/2022 | $62.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 915772RP | 10/19/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 915719RP | 10/19/2022 | $61.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 915708RP | 10/19/2022 | $49.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 915611RP | 10/19/2022 | $71.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 915547RP | 10/19/2022 | $49.34 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 915521RP | 10/19/2022 | $62.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 915505RP | 10/19/2022 | $20.61 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 915928RP | 10/19/2022 | $37.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 918114 | 11/28/2022 | $2,805.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 919988RP | 12/9/2022 | $1,441.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 919981IV2 | 12/9/2022 | ($308.88) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 919981 | 12/9/2022 | $308.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 919965IV2 | 12/9/2022 | ($1,029.60) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 919965 | 12/9/2022 | $1,029.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 919964 | 12/9/2022 | $514.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 918743RP | 12/6/2022 | $45.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 918727 | 12/6/2022 | $2,794.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 917433RP | 11/10/2022 | $51.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 918144RP | 11/28/2022 | $26.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 914615RP | 10/12/2022 | $80.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 918001RP | 11/28/2022 | $45.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 917993RP | 11/28/2022 | $45.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 917989RP | 11/28/2022 | $90.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 917932RP | 11/28/2022 | $45.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 917927RPCS2 | 11/28/2022 | ($77.70) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 917927RP | 11/28/2022 | $11,193.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 917546RP | 11/11/2022 | $65.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 917544 | 11/11/2022 | $11,435.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 917515RP | 11/11/2022 | $76.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 918483RP | 12/5/2022 | $28.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 912476RP1 | 10/4/2022 | $22.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 913494RP | 10/12/2022 | $21.10 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 912925RP | 10/4/2022 | $84.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 912728RP | 10/4/2022 | $42.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 912717RP | 10/4/2022 | $94.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 912709RP | 10/4/2022 | $20.61 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 912665RP | 10/4/2022 | $7.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 912610RP | 10/4/2022 | $81.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 912588RP | 10/4/2022 | $16.17 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 914804RP | 10/12/2022 | $51.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 912530RP | 10/4/2022 | $61.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 913891RP | 10/12/2022 | $59.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 912381RP | 10/4/2022 | $20.61 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 912173RP | 10/4/2022 | $71.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 912167RP | 10/4/2022 | $36.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 912152RP | 10/4/2022 | $25.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 912139RP | 10/4/2022 | $54.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 911738RP | 9/30/2022 | $98.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 911313RP | 9/29/2022 | $98.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 911086RP | 10/3/2022 | $53.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 911049RP | 9/26/2022 | $63.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 912533RP | 10/4/2022 | $61.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 914044RP | 10/12/2022 | $61.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 919991 | 12/9/2022 | $1,750.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 914498RP | 10/12/2022 | $20.61 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 914432RP | 10/12/2022 | $20.61 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 914338RP | 10/12/2022 | $62.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 914328RP | 10/12/2022 | $25.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 914247RP | 10/12/2022 | $15.66 |

Indo Count Global, Inc. (2277354)
Bankruptcy Case: Bed Bath & Beyond Inc.
Feb 4, 2025

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 914244RP | 10/12/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 914117RP | 10/12/2022 | $71.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 914055RP | 10/12/2022 | $61.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 913586RP | 10/12/2022 | $68.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 914047RP | 10/12/2022 | $61.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 913890RP | 10/12/2022 | $59.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 914039RP | 10/12/2022 | $61.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 914016RP | 10/12/2022 | $71.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 914011RP | 10/12/2022 | $61.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 913990RP | 10/12/2022 | $61.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 913933RP | 10/12/2022 | $61.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 913924RP | 10/12/2022 | $61.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 913913RP | 10/12/2022 | $61.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 913899RP | 10/12/2022 | $61.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 914772RP | 10/12/2022 | $91.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 914048RP | 10/12/2022 | $61.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 925068IV2 | 1/13/2023 | ($7,445.51) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 925006 | 1/13/2023 | $294.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 925056 | 1/13/2023 | $991.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 925056IV2 | 1/13/2023 | ($991.58) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 925058 | 1/13/2023 | $411.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 925058IV2 | 1/13/2023 | ($411.89) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 925060 | 1/13/2023 | $354.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 925060IV2 | 1/13/2023 | ($354.26) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 925063 | 1/13/2023 | $2,282.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 925063CS2 | 1/13/2023 | ($1,159.83) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 925055 | 1/13/2023 | $1,042.05 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 925068 | 1/13/2023 | $7,445.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 925054IV2 | 1/13/2023 | ($216.52) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 925069 | 1/13/2023 | $2,491.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 925069IV2 | 1/13/2023 | ($2,491.58) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 925070 | 1/13/2023 | $2,796.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 925071 | 1/13/2023 | $7,449.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 925071IV2 | 1/13/2023 | ($7,449.92) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 925072 | 1/13/2023 | $7,537.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 925072IV2 | 1/13/2023 | ($7,537.08) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 925074RP | 1/13/2023 | $2,678.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 925075 | 1/13/2023 | $2,287.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 925076 | 1/13/2023 | $1,052.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 925064 | 1/13/2023 | $3,796.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 925037542 | 1/13/2023 | ($704.79) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 923720IV2 | 12/29/2022 | ($307.20) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 925007 | 1/13/2023 | $48.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 925017 | 1/13/2023 | $894.43 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 925017IV2 | 1/13/2023 | ($894.43) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 925018 | 1/13/2023 | $146.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 925018IV2 | 1/13/2023 | ($146.32) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 925025 | 1/13/2023 | $860.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 925032 | 1/13/2023 | $277.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 925032IV2 | 1/13/2023 | ($277.66) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 925055IV2 | 1/13/2023 | ($1,042.05) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 925037 | 1/13/2023 | $704.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 925084 | 1/13/2023 | $1,096.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 925037RP | 1/13/2023 | $704.79 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 925042 | 1/13/2023 | $729.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 925042IV2 | 1/13/2023 | ($729.34) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 925045 | 1/13/2023 | $3,234.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 925045IV2 | 1/13/2023 | ($3,234.32) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 925051 | 1/13/2023 | $1,435.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 925051IV2 | 1/13/2023 | ($1,435.26) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 925052 | 1/13/2023 | $932.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 925052IV2 | 1/13/2023 | ($932.53) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 925054 | 1/13/2023 | $216.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 925033 | 1/13/2023 | $1,008.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 925149 | 1/13/2023 | $545.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 925113542 | 1/13/2023 | ($7,180.66) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 925113RP | 1/13/2023 | $7,180.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 925125 | 1/13/2023 | $318.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 925125IV2 | 1/13/2023 | ($318.12) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 925129 | 1/13/2023 | $176.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 925129IV2 | 1/13/2023 | ($176.84) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 925130 | 1/13/2023 | $247.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 925139 | 1/13/2023 | $203.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 925139IV2 | 1/13/2023 | ($203.14) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 925080 | 1/13/2023 | $1,327.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 925141CS2 | 1/13/2023 | ($192.80) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 925112 | 1/13/2023 | $6,968.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 925149IV2 | 1/13/2023 | ($545.32) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 925156 | 1/13/2023 | $212.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 925156IV2 | 1/13/2023 | ($212.26) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 925157 | 1/13/2023 | $848.72 |

Indo Count Global, Inc. (2277354)
Bankruptcy Case: Bed Bath & Beyond Inc.
Feb 4, 2025

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 925157IV2 | 1/13/2023 | ($848.72) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 925158 | 1/13/2023 | $561.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 925158CS2 | 1/13/2023 | ($104.38) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 925160 | 1/13/2023 | $1,492.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 925160IV2 | 1/13/2023 | ($1,492.06) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 925161 | 1/13/2023 | $223.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 925141 | 1/13/2023 | $519.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 925100IV2 | 1/13/2023 | ($6,425.32) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 925003IV2 | 1/13/2023 | ($588.07) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 925087RP | 1/13/2023 | $1,131.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 925088 | 1/13/2023 | $5,906.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 925088IV2 | 1/13/2023 | ($5,906.59) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 925091 | 1/13/2023 | $6,098.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 925091542 | 1/13/2023 | ($6,098.03) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 925091RP | 1/13/2023 | $6,098.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 925097 | 1/13/2023 | $3,090.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 925097IV2 | 1/13/2023 | ($3,090.21) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 925098 | 1/13/2023 | $4,993.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 925113 | 1/13/2023 | $7,180.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 925100 | 1/13/2023 | $6,425.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 925112IV2 | 1/13/2023 | ($6,968.85) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 925102 | 1/13/2023 | $6,502.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 925102542 | 1/13/2023 | ($6,502.58) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 925102RP | 1/13/2023 | $6,502.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 925103 | 1/13/2023 | $737.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 925104 | 1/13/2023 | $5,930.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 925104122 | 1/13/2023 | ($71.20) |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 925105 | 1/13/2023 | $1,076.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 925106RP | 1/13/2023 | $71.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 925111 | 1/13/2023 | $1,535.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 925083 | 1/13/2023 | $639.33 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 925098IV2 | 1/13/2023 | ($4,993.21) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 924918IV2 | 1/13/2023 | ($519.40) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 925006IV2 | 1/13/2023 | ($294.62) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 924883IV2 | 1/13/2023 | ($1,771.80) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 924885 | 1/13/2023 | $287.33 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 924885IV2 | 1/13/2023 | ($287.33) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 924886 | 1/13/2023 | $1,049.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 924891 | 1/13/2023 | $664.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 924891IV2 | 1/13/2023 | ($664.35) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 924911 | 1/13/2023 | $304.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 924914 | 1/13/2023 | $2,112.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 924881IV2 | 1/13/2023 | ($594.57) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 924918 | 1/13/2023 | $519.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 924881 | 1/13/2023 | $594.57 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 924919 | 1/13/2023 | $48.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 924922 | 1/13/2023 | $349.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 924922IV2 | 1/13/2023 | ($349.49) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 924925 | 1/13/2023 | $1,270.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 924925IV2 | 1/13/2023 | ($1,270.01) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 924926 | 1/13/2023 | $1,783.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 924926IV2 | 1/13/2023 | ($1,783.42) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 924930 | 1/13/2023 | $462.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 924933 | 1/13/2023 | $444.12 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 924933CS2 | 1/13/2023 | ($58.68) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 924914IV2 | 1/13/2023 | ($2,112.62) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 924849 | 1/13/2023 | $2,614.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 924829IV2 | 1/13/2023 | ($3,842.28) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 924830 | 1/13/2023 | $1,679.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 924830IV2 | 1/13/2023 | ($1,679.27) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 924831 | 1/13/2023 | $1,875.87 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 924831IV2 | 1/13/2023 | ($1,875.87) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 924834 | 1/13/2023 | $1,554.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 924834IV2 | 1/13/2023 | ($1,554.37) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 924836 | 1/13/2023 | $4,032.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 924836IV2 | 1/13/2023 | ($4,032.50) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 924883 | 1/13/2023 | $1,771.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 924840IV2 | 1/13/2023 | ($4,745.83) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 924942 | 1/13/2023 | $3,066.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 924850 | 1/13/2023 | $7,173.87 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 924850IV2 | 1/13/2023 | ($7,173.87) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 924855 | 1/13/2023 | $2,963.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 924855IV2 | 1/13/2023 | ($2,963.73) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 924858 | 1/13/2023 | $672.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 924858IV2 | 1/13/2023 | ($672.86) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 924864RP | 1/13/2023 | $90.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 924867 | 1/13/2023 | $2,908.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 924867IV2 | 1/13/2023 | ($2,908.30) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 924879 | 1/13/2023 | $165.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 924840 | 1/13/2023 | $4,745.83 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 924991 | 1/13/2023 | $808.38 |

Indo Count Global, Inc. (2277354)
Bankruptcy Case: Bed Bath & Beyond Inc.
Feb 4, 2025

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 924975 | 1/13/2023 | $1,134.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 924975IV2 | 1/13/2023 | ($1,134.27) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 924976 | 1/13/2023 | $2,940.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 924981 | 1/13/2023 | $414.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 924981IV2 | 1/13/2023 | ($414.52) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 924982 | 1/13/2023 | $1,420.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 924982IV2 | 1/13/2023 | ($1,420.35) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 924983 | 1/13/2023 | $1,290.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 924983IV2 | 1/13/2023 | ($1,290.78) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 924940 | 1/13/2023 | $262.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 924988IV2 | 1/13/2023 | ($5,439.10) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 924969RP | 1/13/2023 | $102.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 924991IV2 | 1/13/2023 | ($808.38) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 924993 | 1/13/2023 | $884.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 924993IV2 | 1/13/2023 | ($884.54) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 924996 | 1/13/2023 | $1,383.17 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 924996IV2 | 1/13/2023 | ($1,383.17) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 924998 | 1/13/2023 | $166.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 924998IV2 | 1/13/2023 | ($166.15) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 924999 | 1/13/2023 | $498.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 924999IV2 | 1/13/2023 | ($498.69) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 925003 | 1/13/2023 | $588.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 924988 | 1/13/2023 | $5,439.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 924962 | 1/13/2023 | $743.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 925186IV2 | 1/13/2023 | ($606.03) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 924942IV2 | 1/13/2023 | ($3,066.25) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 924945 | 1/13/2023 | $981.70 |

Indo Count Global, Inc. (2277354)
Bankruptcy Case: Bed Bath & Beyond Inc.
Feb 4, 2025

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 924945IV2 | 1/13/2023 | ($981.70) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 924947 | 1/13/2023 | $503.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 924947IV2 | 1/13/2023 | ($503.86) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 924954 | 1/13/2023 | $203.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 924954IV2 | 1/13/2023 | ($203.82) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 924958 | 1/13/2023 | $1,852.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 924960 | 1/13/2023 | $505.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 924973IV2 | 1/13/2023 | ($239.78) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 924961RP | 1/13/2023 | $193.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 924973 | 1/13/2023 | $239.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 924962IV2 | 1/13/2023 | ($743.12) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 924963 | 1/13/2023 | $887.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 924963IV2 | 1/13/2023 | ($887.58) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 924966 | 1/13/2023 | $2,219.81 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 924966IV2 | 1/13/2023 | ($2,219.81) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 924967 | 1/13/2023 | $219.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 924967IV2 | 1/13/2023 | ($219.16) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 924968 | 1/13/2023 | $2,329.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 924968IV2 | 1/13/2023 | ($2,329.86) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 924940IV2 | 1/13/2023 | ($262.30) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 924960IV2 | 1/13/2023 | ($505.30) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 925508 | 1/13/2023 | $72.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 925168RP | 1/13/2023 | $54.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 925488 | 1/13/2023 | $608.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 925488542 | 1/13/2023 | ($608.28) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 925488RP | 1/13/2023 | $608.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 925491 | 1/13/2023 | $584.33 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 925491IV2 | 1/13/2023 | ($584.33) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 925497 | 1/13/2023 | $69.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 925497IV2 | 1/13/2023 | ($69.75) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 925499 | 1/13/2023 | $151.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 925482 | 1/13/2023 | $290.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 925501 | 1/13/2023 | $26.61 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 925481IV2 | 1/13/2023 | ($13.56) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 925508IV2 | 1/13/2023 | ($72.28) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 925523 | 1/13/2023 | $2,377.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 925528 | 1/13/2023 | $1,238.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 925528IV2 | 1/13/2023 | ($1,238.06) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 925531 | 1/13/2023 | $607.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 925531IV2 | 1/13/2023 | ($607.08) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 925534 | 1/13/2023 | $708.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 925534IV2 | 1/13/2023 | ($708.80) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 925551 | 1/13/2023 | $5,014.29 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 925551IV2 | 1/13/2023 | ($5,014.29) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 925499IV2 | 1/13/2023 | ($151.42) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 925466IV2 | 1/13/2023 | ($61.03) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 925445 | 1/13/2023 | $251.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 925445IV2 | 1/13/2023 | ($251.26) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 925450 | 1/13/2023 | $1,028.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 925450542 | 1/13/2023 | ($1,028.50) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 925450RP | 1/13/2023 | $1,028.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 925451 | 1/13/2023 | $1,270.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 925451IV2 | 1/13/2023 | ($1,270.26) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 925454 | 1/13/2023 | $1,743.73 |

Indo Count Global, Inc. (2277354)
Bankruptcy Case: Bed Bath & Beyond Inc.
Feb 4, 2025

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 925463 | 1/13/2023 | $278.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 925482IV2 | 1/13/2023 | ($290.44) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 925466 | 1/13/2023 | $61.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 925556IV2 | 1/13/2023 | ($1,648.42) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 925467 | 1/13/2023 | $475.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 925467IV2 | 1/13/2023 | ($475.30) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 925470 | 1/13/2023 | $77.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 925470IV2 | 1/13/2023 | ($77.70) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 925473 | 1/13/2023 | $855.71 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 925473IV2 | 1/13/2023 | ($855.71) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 925480 | 1/13/2023 | $3,264.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 925480542 | 1/13/2023 | ($3,264.46) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 925480RP | 1/13/2023 | $3,264.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 925481 | 1/13/2023 | $13.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 925463IV2 | 1/13/2023 | ($278.04) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 925655IV2 | 1/13/2023 | ($1,737.22) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 925644 | 1/13/2023 | $735.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 925644IV2 | 1/13/2023 | ($735.76) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 925647 | 1/13/2023 | $1,678.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 925647IV2 | 1/13/2023 | ($1,678.41) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 925648 | 1/13/2023 | $662.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 925648IV2 | 1/13/2023 | ($662.41) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 925652 | 1/13/2023 | $643.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 925652IV2 | 1/13/2023 | ($643.41) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 925653 | 1/13/2023 | $1,357.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 925552RP | 1/13/2023 | $61.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 925655 | 1/13/2023 | $1,737.22 |

Indo Count Global, Inc. (2277354)
Bankruptcy Case: Bed Bath & Beyond Inc.
Feb 4, 2025

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 925623IV2 | 1/13/2023 | ($724.78) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 925657 | 1/13/2023 | $2,121.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 925657IV2 | 1/13/2023 | ($2,121.19) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 925675 | 1/13/2023 | $307.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 925675IV2 | 1/13/2023 | ($307.08) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 925682 | 1/13/2023 | $575.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 925682IV2 | 1/13/2023 | ($575.63) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 925683 | 1/13/2023 | $1,038.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 925683IV2 | 1/13/2023 | ($1,038.46) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 925684 | 1/13/2023 | $875.33 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 925684IV2 | 1/13/2023 | ($875.33) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 925653IV2 | 1/13/2023 | ($1,357.01) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 925589IV2 | 1/13/2023 | ($510.54) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 925442 | 1/13/2023 | $725.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 925557 | 1/13/2023 | $872.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 925557IV2 | 1/13/2023 | ($872.35) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 925558 | 1/13/2023 | $350.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 925558IV2 | 1/13/2023 | ($350.66) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 925563 | 1/13/2023 | $943.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 925563IV2 | 1/13/2023 | ($943.59) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 925581 | 1/13/2023 | $310.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 925581IV2 | 1/13/2023 | ($310.32) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 925585 | 1/13/2023 | $145.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 925639IV2 | 1/13/2023 | ($1,273.49) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 925589 | 1/13/2023 | $510.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 925639 | 1/13/2023 | $1,273.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 925600 | 1/13/2023 | $13.56 |

Indo Count Global, Inc. (2277354)
Bankruptcy Case: Bed Bath & Beyond Inc.
Feb 4, 2025

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 925600IV2 | 1/13/2023 | ($13.56) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 925608 | 1/13/2023 | $574.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 925608IV2 | 1/13/2023 | ($574.27) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 925611 | 1/13/2023 | $1,037.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 925611IV2 | 1/13/2023 | ($1,037.46) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 925618 | 1/13/2023 | $1,004.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 925618IV2 | 1/13/2023 | ($1,004.46) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 925623 | 1/13/2023 | $724.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 925556 | 1/13/2023 | $1,648.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 925585IV2 | 1/13/2023 | ($145.13) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 925302 | 1/13/2023 | $1,601.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 925246IV2 | 1/13/2023 | ($522.64) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 925259 | 1/13/2023 | $2,080.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 925259IV2 | 1/13/2023 | ($2,080.06) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 925266 | 1/13/2023 | $2,685.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 925267 | 1/13/2023 | $1,719.33 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 925267IV2 | 1/13/2023 | ($1,719.33) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 925276 | 1/13/2023 | $1,465.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 925285 | 1/13/2023 | $219.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 925288 | 1/13/2023 | $3,863.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 925320 | 1/13/2023 | $3,282.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 925289RP | 1/13/2023 | $54.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 925245 | 1/13/2023 | $3,005.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 925303 | 1/13/2023 | $3,005.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 925303IV2 | 1/13/2023 | ($3,005.16) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 925305 | 1/13/2023 | $4,111.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 925305IV2 | 1/13/2023 | ($4,111.89) |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 925306 | 1/13/2023 | $3,032.87 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 925306IV2 | 1/13/2023 | ($3,032.87) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 925307 | 1/13/2023 | $4,208.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 925307IV2 | 1/13/2023 | ($4,208.59) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 925309 | 1/13/2023 | $3,246.33 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 925442RP | 1/13/2023 | $725.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 925288IV2 | 1/13/2023 | ($3,863.26) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 925210IV2 | 1/13/2023 | ($166.98) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 924824IV2 | 1/13/2023 | ($1,676.15) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 925187 | 1/13/2023 | $588.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 925187IV2 | 1/13/2023 | ($588.62) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 925189 | 1/13/2023 | $1,288.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 925189IV2 | 1/13/2023 | ($1,288.19) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 925195 | 1/13/2023 | $183.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 925195IV2 | 1/13/2023 | ($183.64) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 925201 | 1/13/2023 | $1,433.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 925203 | 1/13/2023 | $405.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 925203CS2 | 1/13/2023 | ($48.77) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 925246 | 1/13/2023 | $522.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 925210 | 1/13/2023 | $166.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 925245IV2 | 1/13/2023 | ($3,005.06) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 925214 | 1/13/2023 | $202.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 925214IV2 | 1/13/2023 | ($202.96) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 925219RP | 1/13/2023 | $85.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 925227 | 1/13/2023 | $454.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 925227IV2 | 1/13/2023 | ($454.98) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 925230 | 1/13/2023 | $392.35 |

Indo Count Global, Inc. (2277354)
Bankruptcy Case: Bed Bath & Beyond Inc.
Feb 4, 2025

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 925230IV2 | 1/13/2023 | ($392.35) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 925239 | 1/13/2023 | $220.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 925239IV2 | 1/13/2023 | ($220.54) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 925320IV2 | 1/13/2023 | ($3,282.26) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 925207 | 1/13/2023 | $134.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 925395 | 1/13/2023 | $2,781.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 925370 | 1/13/2023 | $849.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 925370IV2 | 1/13/2023 | ($849.46) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 925372 | 1/13/2023 | $4,309.57 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 925372IV2 | 1/13/2023 | ($4,309.57) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 925374 | 1/13/2023 | $860.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 925374IV2 | 1/13/2023 | ($860.67) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 925378 | 1/13/2023 | $2,053.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 925378IV2 | 1/13/2023 | ($2,053.63) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 925379 | 1/13/2023 | $2,372.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 925309IV2 | 1/13/2023 | ($3,246.33) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 925391 | 1/13/2023 | $4,017.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 925365IV2 | 1/13/2023 | ($995.43) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 925395IV2 | 1/13/2023 | ($2,781.99) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 925404RP | 1/13/2023 | $91.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 925405 | 1/13/2023 | $4,066.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 925405IV2 | 1/13/2023 | ($4,066.42) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 925427 | 1/13/2023 | $22.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 925428 | 1/13/2023 | $77.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 925435 | 1/13/2023 | $1,737.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 925435IV2 | 1/13/2023 | ($1,737.91) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 925440 | 1/13/2023 | $1,751.92 |

Indo Count Global, Inc. (2277354)
Bankruptcy Case: Bed Bath & Beyond Inc.
Feb 4, 2025

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 925186 | 1/13/2023 | $606.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 925379IV2 | 1/13/2023 | ($2,372.03) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 925343CS3 | 1/13/2023 | ($601.88) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 925323 | 1/13/2023 | $4,207.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 925329 | 1/13/2023 | $2,899.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 925329IV2 | 1/13/2023 | ($2,899.18) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 925332 | 1/13/2023 | $3,445.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 925332542 | 1/13/2023 | ($3,445.80) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 925332RP | 1/13/2023 | $3,445.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 925340 | 1/13/2023 | $1,116.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 925340IV2 | 1/13/2023 | ($1,116.72) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 925341 | 1/13/2023 | $5,163.17 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 925341IV2 | 1/13/2023 | ($5,163.17) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 925367IV2 | 1/13/2023 | ($1,130.01) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 925343122 | 1/13/2023 | ($71.20) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 925367 | 1/13/2023 | $1,130.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 925349 | 1/13/2023 | $5,053.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 925349IV2 | 1/13/2023 | ($5,053.50) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 925351 | 1/13/2023 | $3,594.87 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 925351IV2 | 1/13/2023 | ($3,594.87) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 925353 | 1/13/2023 | $4,098.29 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 925362 | 1/13/2023 | $3,543.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 925363 | 1/13/2023 | $4,102.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 925363IV2 | 1/13/2023 | ($4,102.55) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 925365 | 1/13/2023 | $995.43 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 925442542 | 1/13/2023 | ($725.95) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 925343 | 1/13/2023 | $5,422.84 |

Indo Count Global, Inc. (2277354)
Bankruptcy Case: Bed Bath & Beyond Inc.
Feb 4, 2025

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 924272 | 1/5/2023 | $267.33 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 924368 | 1/5/2023 | $90.57 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 924244 | 1/5/2023 | $125.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 924244IV2 | 1/5/2023 | ($125.46) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 924255 | 1/5/2023 | $124.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 924255IV2 | 1/5/2023 | ($124.08) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 924257 | 1/5/2023 | $140.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 924260 | 1/5/2023 | $127.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 924266 | 1/5/2023 | $570.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 924267 | 1/5/2023 | $23.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 924241 | 1/5/2023 | $847.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 924269IV2 | 1/5/2023 | ($61.03) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 924235IV2 | 1/5/2023 | ($763.04) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 924272IV2 | 1/5/2023 | ($267.33) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 924274 | 1/5/2023 | $291.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 924275 | 1/5/2023 | $137.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 924277 | 1/5/2023 | $662.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 924277IV2 | 1/5/2023 | ($662.53) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 924279 | 1/5/2023 | $310.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 924280 | 1/5/2023 | $328.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 924280IV2 | 1/5/2023 | ($328.90) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 924283 | 1/5/2023 | $508.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 924283IV2 | 1/5/2023 | ($508.94) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 924269 | 1/5/2023 | $61.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 924090 | 1/4/2023 | $595.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 924057IV2 | 1/4/2023 | ($2,960.39) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 924060 | 1/4/2023 | $7,905.09 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 924060IV2 | 1/4/2023 | ($7,905.09) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 924072 | 1/4/2023 | $295.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 924072IV2 | 1/4/2023 | ($295.53) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 924073 | 1/4/2023 | $3,059.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 924073IV2 | 1/4/2023 | ($3,059.01) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 924079 | 1/4/2023 | $422.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 924079IV2 | 1/4/2023 | ($422.24) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 924241IV2 | 1/5/2023 | ($847.35) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 924082IV2 | 1/4/2023 | ($4,505.74) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 924286 | 1/5/2023 | $2,834.87 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 924090IV2 | 1/4/2023 | ($595.20) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 924118 | 1/4/2023 | $4,540.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 924118IV2 | 1/4/2023 | ($4,540.32) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 924133 | 1/4/2023 | $1,835.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 924148 | 1/4/2023 | $2,617.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 924148IV2 | 1/4/2023 | ($2,617.79) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 924153 | 1/4/2023 | $2,514.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 924180 | 1/5/2023 | $153.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 924180IV2 | 1/5/2023 | ($153.60) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 924235 | 1/5/2023 | $763.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 924082 | 1/4/2023 | $4,505.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 924345IV2 | 1/5/2023 | ($3,393.36) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 924326RP | 1/6/2023 | $37.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 924328 | 1/5/2023 | $1,862.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 924328IV2 | 1/5/2023 | ($1,862.92) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 924332 | 1/5/2023 | $368.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 924332IV2 | 1/5/2023 | ($368.96) |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 924334 | 1/5/2023 | $75.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 924334IV2 | 1/5/2023 | ($75.42) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 924337 | 1/5/2023 | $300.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 924337IV2 | 1/5/2023 | ($300.48) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 924285 | 1/5/2023 | $269.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 924345 | 1/5/2023 | $3,393.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 924320IV2 | 1/5/2023 | ($249.33) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 924348 | 1/5/2023 | $469.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 924356 | 1/5/2023 | $2,446.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 924356IV2 | 1/5/2023 | ($2,446.01) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 924360 | 1/5/2023 | $2,835.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 924360CS2 | 1/5/2023 | ($178.50) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 924361 | 1/5/2023 | $2,641.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 924361IV2 | 1/5/2023 | ($2,641.02) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 924364 | 1/5/2023 | $382.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 924365 | 1/5/2023 | $431.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 924829 | 1/13/2023 | $3,842.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 924339 | 1/5/2023 | $598.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 924302 | 1/5/2023 | $3,140.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 924033 | 1/4/2023 | $2,819.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 924286IV2 | 1/5/2023 | ($2,834.87) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 924291 | 1/5/2023 | $210.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 924291IV2 | 1/5/2023 | ($210.85) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 924293 | 1/5/2023 | $3,625.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 924293IV2 | 1/5/2023 | ($3,625.42) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 924297 | 1/5/2023 | $891.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 924298 | 1/5/2023 | $348.60 |

Indo Count Global, Inc. (2277354)
Bankruptcy Case: Bed Bath & Beyond Inc.
Feb 4, 2025

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 924298IV2 | 1/5/2023 | ($348.60) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 924299 | 1/5/2023 | $540.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 924322 | 1/5/2023 | $3,757.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 924300 | 1/5/2023 | $361.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 924321 | 1/5/2023 | $4,982.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 924302IV2 | 1/5/2023 | ($3,140.03) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 924309 | 1/5/2023 | $442.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 924312 | 1/5/2023 | $485.93 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 924312IV2 | 1/5/2023 | ($485.93) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 924317 | 1/5/2023 | $509.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 924317IV2 | 1/5/2023 | ($509.36) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 924318 | 1/5/2023 | $914.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 924318IV2 | 1/5/2023 | ($914.10) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 924320 | 1/5/2023 | $249.33 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 924285IV2 | 1/5/2023 | ($269.69) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 924299IV2 | 1/5/2023 | ($540.82) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 923841IV2 | 1/4/2023 | ($376.98) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 923763 | 12/29/2022 | $307.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 923763IV2 | 12/29/2022 | ($307.20) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 923772 | 12/29/2022 | $307.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 923772IV2 | 12/29/2022 | ($307.20) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 923777 | 12/29/2022 | $307.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 923777IV2 | 12/29/2022 | ($307.20) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 923779 | 12/29/2022 | $307.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 923779IV2 | 12/29/2022 | ($307.20) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 923836 | 1/4/2023 | $176.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 923899 | 1/4/2023 | $457.54 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 923841 | 1/4/2023 | $376.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 923761IV2 | 12/29/2022 | ($307.20) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 923855RP | 1/4/2023 | $62.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 923861 | 1/4/2023 | $499.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 923861IV2 | 1/4/2023 | ($499.75) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 923862 | 1/4/2023 | $1,779.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 923862IV2 | 1/4/2023 | ($1,779.82) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 923877 | 1/4/2023 | $74.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 923877IV2 | 1/4/2023 | ($74.59) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 923878 | 1/4/2023 | $227.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 923878IV2 | 1/4/2023 | ($227.48) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 924057 | 1/4/2023 | $2,960.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 923836IV2 | 1/4/2023 | ($176.84) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 923747IV2 | 12/29/2022 | ($307.20) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | CM:PPD040523A | 4/7/2023 | ($7,686.99) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 923729 | 12/29/2022 | $307.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 923729IV2 | 12/29/2022 | ($307.20) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 923731 | 12/29/2022 | $307.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 923731IV2 | 12/29/2022 | ($307.20) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 923734 | 12/29/2022 | $307.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 923734IV2 | 12/29/2022 | ($307.20) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 923742 | 12/29/2022 | $307.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 923742IV2 | 12/29/2022 | ($307.20) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 923745 | 12/29/2022 | $307.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 923762IV2 | 12/29/2022 | ($565.20) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 923747 | 12/29/2022 | $307.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 923762 | 12/29/2022 | $565.20 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 923750 | 12/29/2022 | $307.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 923750IV2 | 12/29/2022 | ($307.20) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 923753 | 12/29/2022 | $565.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 923753IV2 | 12/29/2022 | ($565.20) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 923758 | 12/29/2022 | $307.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 923758IV2 | 12/29/2022 | ($307.20) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 923759 | 12/29/2022 | $307.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 923759IV2 | 12/29/2022 | ($307.20) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 923761 | 12/29/2022 | $307.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 923899IV2 | 1/4/2023 | ($457.54) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 923745IV2 | 12/29/2022 | ($307.20) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 923997 | 1/4/2023 | $906.09 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 923968 | 1/4/2023 | $202.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 923968IV2 | 1/4/2023 | ($202.41) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 923974 | 1/4/2023 | $490.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 923974IV2 | 1/4/2023 | ($490.89) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 923975RP | 1/4/2023 | $75.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 923982 | 1/4/2023 | $3,416.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 923982IV2 | 1/4/2023 | ($3,416.89) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 923988 | 1/4/2023 | $3,707.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 923988IV2 | 1/4/2023 | ($3,707.21) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 923879 | 1/4/2023 | $136.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 923989CS2 | 1/4/2023 | ($97.54) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 923963IV2 | 1/4/2023 | ($4,024.12) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 923997IV2 | 1/4/2023 | ($906.09) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 923999 | 1/4/2023 | $2,892.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 923999IV2 | 1/4/2023 | ($2,892.63) |

Indo Count Global, Inc. (2277354)
Bankruptcy Case: Bed Bath & Beyond Inc.
Feb 4, 2025

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 924002 | 1/4/2023 | $2,947.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 924002IV2 | 1/4/2023 | ($2,947.94) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 924008 | 1/4/2023 | $2,433.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 924008IV2 | 1/4/2023 | ($2,433.36) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 924009 | 1/4/2023 | $2,323.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 924009IV2 | 1/4/2023 | ($2,323.21) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 924375 | 1/5/2023 | $218.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 923989 | 1/4/2023 | $2,888.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 923945 | 1/4/2023 | $2,971.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 923905 | 1/4/2023 | $2,688.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 923905IV2 | 1/4/2023 | ($2,688.80) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 923910 | 1/4/2023 | $550.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 923910IV2 | 1/4/2023 | ($550.76) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 923914RP | 1/4/2023 | $9.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 923916 | 1/4/2023 | $2,625.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 923916IV2 | 1/4/2023 | ($2,625.20) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 923925 | 1/4/2023 | $5,042.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 923925IV2 | 1/4/2023 | ($5,042.56) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 923931 | 1/4/2023 | $132.57 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 923965IV2 | 1/4/2023 | ($2,931.03) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 923939RP | 1/4/2023 | $18.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 923965 | 1/4/2023 | $2,931.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 923945IV2 | 1/4/2023 | ($2,971.12) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 923947 | 1/4/2023 | $4,488.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 923947IV2 | 1/4/2023 | ($4,488.00) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 923949RP | 1/4/2023 | $9.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 923956 | 1/4/2023 | $3,578.83 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 923956IV2 | 1/4/2023 | ($3,578.83) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 923958 | 1/4/2023 | $179.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 923958IV2 | 1/4/2023 | ($179.31) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 923963 | 1/4/2023 | $4,024.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 924036RP | 1/4/2023 | $18.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 923931IV2 | 1/4/2023 | ($132.57) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 924748IV2 | 1/13/2023 | ($407.80) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 924365IV2 | 1/5/2023 | ($431.19) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 924734 | 1/13/2023 | $2,232.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 924734IV2 | 1/13/2023 | ($2,232.92) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 924735 | 1/13/2023 | $2,671.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 924738 | 1/13/2023 | $5,031.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 924738CS2 | 1/13/2023 | ($3,878.65) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 924741 | 1/13/2023 | $1,166.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 924741IV2 | 1/13/2023 | ($1,166.59) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 924747 | 1/13/2023 | $3,532.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 924733 | 1/13/2023 | $1,641.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 924748 | 1/13/2023 | $407.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 924721IV2 | 1/13/2023 | ($1,658.98) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 924751 | 1/13/2023 | $996.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 924751IV2 | 1/13/2023 | ($996.41) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 924756 | 1/13/2023 | $3,976.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 924758 | 1/13/2023 | $3,288.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 924758IV2 | 1/13/2023 | ($3,288.86) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 924761RP | 1/13/2023 | $85.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 924765 | 1/13/2023 | $1,854.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 924766 | 1/13/2023 | $2,280.49 |

Indo Count Global, Inc. (2277354)
Bankruptcy Case: Bed Bath & Beyond Inc.
Feb 4, 2025

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 924767 | 1/13/2023 | $1,897.09 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 924768 | 1/13/2023 | $2,409.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 924747IV2 | 1/13/2023 | ($3,532.95) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 924692IV2 | 1/13/2023 | ($417.04) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 924682 | 1/13/2023 | $3,237.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 924682IV2 | 1/13/2023 | ($3,237.50) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 924685 | 1/13/2023 | $4,323.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 924685IV2 | 1/13/2023 | ($4,323.91) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 924689 | 1/13/2023 | $506.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 924689IV2 | 1/13/2023 | ($506.23) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 924690 | 1/13/2023 | $741.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 924690IV2 | 1/13/2023 | ($741.69) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 924691 | 1/13/2023 | $3,418.71 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 924733IV2 | 1/13/2023 | ($1,641.14) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 924692 | 1/13/2023 | $417.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 924773 | 1/13/2023 | $1,775.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 924702 | 1/13/2023 | $3,994.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 924702IV2 | 1/13/2023 | ($3,994.74) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 924704 | 1/13/2023 | $1,672.17 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 924704IV2 | 1/13/2023 | ($1,672.17) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 924706 | 1/13/2023 | $1,706.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 924706CS2 | 1/13/2023 | ($177.26) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 924710 | 1/13/2023 | $1,329.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 924710IV2 | 1/13/2023 | ($1,329.15) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 924720RP | 1/13/2023 | $909.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 924721 | 1/13/2023 | $1,658.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 924691IV2 | 1/13/2023 | ($3,418.71) |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 924812IV2 | 1/13/2023 | ($2,569.10) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 924807 | 1/13/2023 | $4,726.61 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 924807IV2 | 1/13/2023 | ($4,726.61) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 924808 | 1/13/2023 | $3,227.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 924808IV2 | 1/13/2023 | ($3,227.34) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 924809 | 1/13/2023 | $5,795.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 924809IV2 | 1/13/2023 | ($5,795.34) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 924810 | 1/13/2023 | $1,343.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 924810IV2 | 1/13/2023 | ($1,343.00) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 924811 | 1/13/2023 | $543.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 924768IV2 | 1/13/2023 | ($2,409.56) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 924812 | 1/13/2023 | $2,569.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 924803 | 1/13/2023 | $6,261.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 924814 | 1/13/2023 | $1,140.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 924814IV2 | 1/13/2023 | ($1,140.97) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 924816 | 1/13/2023 | $4,528.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 924818 | 1/13/2023 | $1,317.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 924818IV2 | 1/13/2023 | ($1,317.72) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 924819RP | 1/13/2023 | $882.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 924822 | 1/13/2023 | $1,802.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 924822IV2 | 1/13/2023 | ($1,802.28) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 924824 | 1/13/2023 | $1,676.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 923721 | 12/29/2022 | $307.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 924811IV2 | 1/13/2023 | ($543.13) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 924790IV2 | 1/13/2023 | ($1,697.57) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 924672IV2 | 1/13/2023 | ($598.22) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 924774 | 1/13/2023 | $1,930.82 |

Indo Count Global, Inc. (2277354)
Bankruptcy Case: Bed Bath & Beyond Inc.

Feb 4, 2025

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 924778RP | 1/13/2023 | $51.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 924781 | 1/13/2023 | $4,134.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 924782 | 1/13/2023 | $5,124.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 924783RP | 1/13/2023 | $97.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 924785 | 1/13/2023 | $3,715.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 924787 | 1/13/2023 | $3,360.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 924787IV2 | 1/13/2023 | ($3,360.86) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 924788 | 1/13/2023 | $4,095.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 924804CS2 | 1/13/2023 | ($121.58) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 924790 | 1/13/2023 | $1,697.57 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 924804 | 1/13/2023 | $4,910.83 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 924791 | 1/13/2023 | $3,817.29 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 924791IV2 | 1/13/2023 | ($3,817.29) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 924794 | 1/13/2023 | $1,029.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 924794IV2 | 1/13/2023 | ($1,029.11) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 924798 | 1/13/2023 | $6,779.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 924798IV2 | 1/13/2023 | ($6,779.04) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 924800 | 1/13/2023 | $623.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 924800IV2 | 1/13/2023 | ($623.70) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 924802RP | 1/13/2023 | $54.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 924772 | 1/13/2023 | $3,050.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 924788IV2 | 1/13/2023 | ($4,095.14) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 924474 | 1/5/2023 | $3,182.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 924434 | 1/5/2023 | $4,001.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 924434542 | 1/5/2023 | ($4,001.63) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 924434RP | 1/5/2023 | $4,001.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 924444 | 1/5/2023 | $3,114.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 924444IV2 | 1/5/2023 | ($3,114.00) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 924447 | 1/5/2023 | $4,032.81 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 924454 | 1/5/2023 | $3,084.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 924460 | 1/5/2023 | $3,066.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 924460IV2 | 1/5/2023 | ($3,066.75) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 924490IV2 | 1/5/2023 | ($3,091.35) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 924470 | 1/5/2023 | $3,561.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 924429IV2 | 1/5/2023 | ($4,285.78) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 924479 | 1/5/2023 | $4,070.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 924479IV2 | 1/5/2023 | ($4,070.35) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 924481 | 1/5/2023 | $3,180.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 924481IV2 | 1/5/2023 | ($3,180.99) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 924486 | 1/5/2023 | $253.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 924487 | 1/5/2023 | $2,443.29 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 924487IV2 | 1/5/2023 | ($2,443.29) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 924489 | 1/5/2023 | $2,096.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 924489IV2 | 1/5/2023 | ($2,096.58) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 924679IV2 | 1/13/2023 | ($471.65) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 924463 | 1/5/2023 | $2,326.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 924408IV2 | 1/5/2023 | ($696.55) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 924375IV2 | 1/5/2023 | ($218.74) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 924380 | 1/5/2023 | $3,334.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 924380IV2 | 1/5/2023 | ($3,334.19) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 924396 | 1/5/2023 | $285.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 924396IV2 | 1/5/2023 | ($285.18) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 924398 | 1/5/2023 | $863.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 924398IV2 | 1/5/2023 | ($863.66) |

Indo Count Global, Inc. (2277354)
Bankruptcy Case: Bed Bath & Beyond Inc.
Feb 4, 2025

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 924402 | 1/5/2023 | $396.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 924402IV2 | 1/5/2023 | ($396.00) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 924403 | 1/5/2023 | $248.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 924431IV2 | 1/5/2023 | ($486.80) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 924408 | 1/5/2023 | $696.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 924431 | 1/5/2023 | $486.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 924409 | 1/5/2023 | $395.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 924409IV2 | 1/5/2023 | ($395.77) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 924418 | 1/5/2023 | $1,413.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 924418IV2 | 1/5/2023 | ($1,413.24) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 924423 | 1/5/2023 | $2,974.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 924423IV2 | 1/5/2023 | ($2,974.68) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 924424 | 1/5/2023 | $6,987.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 924424IV2 | 1/5/2023 | ($6,987.16) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 924429 | 1/5/2023 | $4,285.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 924497 | 1/5/2023 | $321.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 924403IV2 | 1/5/2023 | ($248.13) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 924658CS2 | 1/13/2023 | ($206.28) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 924633IV2 | 1/13/2023 | ($326.22) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 924635 | 1/13/2023 | $274.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 924635IV2 | 1/13/2023 | ($274.38) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 924644 | 1/13/2023 | $1,032.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 924644IV2 | 1/13/2023 | ($1,032.58) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 924646 | 1/13/2023 | $323.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 924648 | 1/13/2023 | $2,316.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 924648IV2 | 1/13/2023 | ($2,316.84) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 924650 | 1/13/2023 | $1,015.92 |

Indo Count Global, Inc. (2277354)
Bankruptcy Case: Bed Bath & Beyond Inc.
Feb 4, 2025

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 924490 | 1/5/2023 | $3,091.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 924658 | 1/13/2023 | $561.71 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 924613 | 1/6/2023 | $316.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 924662 | 1/13/2023 | $2,995.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 924663 | 1/13/2023 | $661.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 924663IV2 | 1/13/2023 | ($661.84) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 924668 | 1/13/2023 | $1,564.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 924668IV2 | 1/13/2023 | ($1,564.95) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 924669 | 1/13/2023 | $3,523.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 924669IV2 | 1/13/2023 | ($3,523.37) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 924671 | 1/13/2023 | $453.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 924672 | 1/13/2023 | $598.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 924828 | 1/13/2023 | $5,053.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 924650IV2 | 1/13/2023 | ($1,015.92) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 924521IV2 | 1/5/2023 | ($3,998.39) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 924497IV2 | 1/5/2023 | ($321.76) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 924498 | 1/5/2023 | $484.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 924500 | 1/5/2023 | $514.71 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 924500IV2 | 1/5/2023 | ($514.71) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 924504 | 1/5/2023 | $2,772.09 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 924504IV2 | 1/5/2023 | ($2,772.09) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 924507 | 1/5/2023 | $718.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 924509 | 1/5/2023 | $378.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 924509IV2 | 1/5/2023 | ($378.76) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 924510 | 1/5/2023 | $4,158.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 924633 | 1/13/2023 | $326.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 924521 | 1/5/2023 | $3,998.39 |

Indo Count Global, Inc. (2277354)
Bankruptcy Case: Bed Bath & Beyond Inc.
Feb 4, 2025

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 924613IV2 | 1/6/2023 | ($316.74) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 924522 | 1/5/2023 | $801.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 924524 | 1/5/2023 | $977.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 924524IV2 | 1/5/2023 | ($977.49) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 924530 | 1/5/2023 | $2,929.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 924530IV2 | 1/5/2023 | ($2,929.12) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 924532 | 1/5/2023 | $5,106.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 924532IV2 | 1/5/2023 | ($5,106.07) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 924604 | 1/6/2023 | $131.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 924604IV2 | 1/6/2023 | ($131.42) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 924679 | 1/13/2023 | $471.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823332 | $306,004.87 | 4/6/2023 | 924514 | 1/5/2023 | $4,696.62 |

**Totals:**    **4 transfer(s),    $3,721,254.42**